## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF UTAH
## SALT LAKE CITY DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 04-22003-WTT |
| | § | |
| COVENANT FUNDING GROUP INC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  The debtor(s) filed a petition under chapter <u>7</u> of the United States Bankruptcy Code on <u>02/11/2004</u>. The undersigned trustee was appointed on <u>02/11/2004</u>.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor(s) as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                              <u>$1,318,100.78</u>

       Funds were disbursed in the following amounts:

| | |
|---|---|
| Administrative expenses | <u>$443,731.78</u> |
| Payments to creditors | <u>$510,104.91</u> |
| Non-estate funds paid to 3rd Parties | <u>$369.74</u> |
| Payments to the debtor(s) | <u>$0.00</u> |
| Leaving a balance on hand of[1] | <u>$363,894.35</u> |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of disbursement of additional interest

6.  The deadline for filing claims in this case was 09/07/2004.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $62,799.93.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $48,052.51 as interim compensation and now requests the sum of $14,747.43, for a total compensation of $62,799.93.  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $2,642.75, and now requests reimbursement for expenses of $224.52, for total expenses of $2,867.27.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 04/21/2010                    By:  /s/ David L. Miller
                                         Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit A

| | |
|---|---|
| Case No.: | 04-22003-WTT |
| Case Name: | COVENANT FUNDING GROUP INC |
| For the Period Ending: | 4/21/2010 |

| | |
|---|---|
| Trustee Name: | David L. Miller |
| Date Filed (f) or Converted (c): | 02/11/2004 (f) |
| §341(a) Meeting Date: | 03/31/2004 |
| Claims Bar Date: | 09/07/2004 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. DA=§ 554(c) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | CFG- rindlisbacher - appraisal | $0.00 | $325.00 | | $325.00 | FA |
| 2 | CFG- L. Bloom & Son Ogden - loan @ 743.27/mo | $20,000.00 | $25,271.18 | | $25,271.18 | FA |
| Asset Notes: | 11/25/03 - $20,000 @20% interest - $743.27 monthly until 12/25/06 | | | | | |
| 3 | CFG- Murray, Crystal | $731.32 | $400.00 | | $400.00 | FA |
| Asset Notes: | $199.10 / mo | | | | | |
| 4 | CFG- DOCKERY, Olies & Mary | $1,956.08 | $231.51 | | $231.51 | FA |
| Asset Notes: | $74.84 / mo - Ch 13 #01-23981 | | | | | |
| 5 | CFG- Heierman, Jerri                    (u) | $447.45 | $60.00 | | $60.00 | FA |
| Asset Notes: | $100 / mo | | | | | |
| 6 | CFG- office supplies | $0.00 | $1,341.00 | | $1,341.00 | FA |
| 7 | CFG- Lyons, William | $669.17 | $1,574.18 | | $1,574.18 | FA |
| 8 | CFG- L. Bloom & Son Ogden - loan @ 1114.91/mo | $30,000.00 | $39,021.85 | | $39,021.85 | FA |
| Asset Notes: | 12/4/03 - $30,000 @20% - monthly $1,114.91 until 1/5/07 | | | | | |
| 9 | CFG-bank account - First National Bank of Layton | $0.00 | $8,015.24 | | $8,015.24 | FA |
| 10 | CFG-bank account - Washington Mutual | $21.20 | $0.00 | DA | $0.00 | FA |
| 11 | CFG-File cabinet ; 2 desks, 2 chairs, 2 compu | $2,000.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | all in one printer | | | | | |
| 12 | CFG- Advantage Laser | $48,861.80 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | $500 / month | | | | | |
| 13 | CFG- Allen, Richard (BK) | $1,069.70 | $0.00 | DA | $0.00 | FA |
| 14 | CFG- Anderson, Ossie (BK) | $1,786.89 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | $117 / mo<br>Bk # 04-23608 | | | | | |
| 15 | CFG- Asire, Jenae (BK) | $2,029.92 | $184.50 | | $184.50 | FA |
| Asset Notes: | Bk# 04-37498 - Chapter 13 | | | | | |
| 16 | CFG- Beagley, Lamar (BK) | $2,361.00 | $0.00 | DA | $0.00 | FA |
| 17 | CFG- Bearfield, Doris (BK) | $750.84 | $0.00 | DA | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   2          Exhibit A

| | |
|---|---|
| Case No.: | 04-22003-WTT |
| Case Name: | COVENANT FUNDING GROUP INC |
| For the Period Ending: | 4/21/2010 |

| | |
|---|---|
| Trustee Name: | David L. Miller |
| Date Filed (f) or Converted (c): | 02/11/2004 (f) |
| §341(a) Meeting Date: | 03/31/2004 |
| Claims Bar Date: | 09/07/2004 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§ 554(a) abandon. DA=§ 554(c) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18 | CFG- Brown, Tammera | $2,726.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | collection | | | | | |
| 19 | CFG- Burris, Ellen | $2,600.58 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | $65 / mo | | | | | |
| 20 | CFG- Butcher, Dale (BK) | $1,699.00 | $0.00 | DA | $0.00 | FA |
| 21 | CFG- Butler, Matt | $262.89 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Collection | | | | | |
| 22 | CFG- Cox, Tiffany (BK) | $738.57 | $0.00 | DA | $0.00 | FA |
| 23 | CFG- Evans, Cheri Foundation | $2,295.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Collection | | | | | |
| 24 | CFG- Fullerton, Arthur (BK) | $1,518.83 | $0.00 | DA | $0.00 | FA |
| 25 | CFG- Haywood, Denise | $538.96 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Collection | | | | | |
| 26 | CFG- Hebdon, Keylan | $168.82 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Collection | | | | | |
| 27 | CFG- Hill, Jason (BK) | $16,024.46 | $0.00 | DA | $0.00 | FA |
| 28 | CFG- Hulse, Terri (BK) | $1,538.13 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Bk #03-25651 | | | | | |
| 29 | CFG- Jensen, Cory | $1,406.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | $100 / mo | | | | | |
| 30 | CFG- Kirk, Darrell (Portland Rock) (BK) | $5,007.50 | $0.00 | DA | $0.00 | FA |
| 31 | CFG- Kirk, Darrell | $5,500.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Collection | | | | | |
| 32 | CFG- Kirk, Darrell | $11,000.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Collection | | | | | |
| 33 | CFG- Kirk, Darrell | $25,270.55 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Collection | | | | | |
| 34 | CFG- Kirk, Darrell | $18,881.81 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Collection | | | | | |
| 35 | CFG- Kristiansen, Gregory | $2,295.00 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Collection | | | | | |

| Case No.: | 04-22003-WTT | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | Date Filed (f) or Converted (c): | 02/11/2004 (f) |
| For the Period Ending: | 4/21/2010 | §341(a) Meeting Date: | 03/31/2004 |
| | | Claims Bar Date: | 09/07/2004 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. DA=§ 554(c) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 36 | CFG- Livingston, Matt | $3,474.96 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | Collection | | | | | |
| 37 | CFG- Loudenslager, Gloria | $3,875.27 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | $386.58/mo | | | | | |
| 38 | CFG- Lynch, John (BK) | $814.88 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | BK- #03-30028 | | | | | |
| 39 | CFG- Lyons, William (BK) | $669.17 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | $78.96 / mo BK- #04-35759 | | | | | |
| 40 | CFG- Mangan, Michael | $2,505.02 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | Collection | | | | | |
| 41 | CFG- McDermott, Laura (BK) | $99.13 | $0.00 | DA | $0.00 | FA |
| 42 | CFG- Mendenhall, Brian | $1,315.40 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | Collection | | | | | |
| 43 | CFG- Neal, Jessica | $3,209.79 | $900.00 | | $900.00 | FA |
| **Asset Notes:** | $200/ mo | | | | | |
| 44 | CFG- New Haven (BK) | $40,000.00 | $0.00 | DA | $0.00 | FA |
| 45 | CFG- Peterson, Heidi | $282.00 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | $40 / mo | | | | | |
| 46 | CFG- Sassaman, Cora (BK) | $713.78 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | Chapter 13 - #04-22287 dismissed 3/27/06 | | | | | |
| 47 | CFG- Serrata, Raquel (BK) | $2,176.22 | $0.00 | DA | $0.00 | FA |
| 48 | CFG- Schmidt, Don (BK) | $136.90 | $0.00 | DA | $0.00 | FA |
| 49 | CFG- Shuman, Hillary | $2,625.00 | $0.00 | DA | $0.00 | FA |
| 50 | CFG- Simmons, Jloundia (BK) | $1,476.62 | $0.00 | DA | $0.00 | FA |
| 51 | CFG- Sitton, Karen (BK) | $4,091.46 | $0.00 | DA | $0.00 | FA |
| 52 | CFG- Sullivan, Jay (BK) | $1,019.29 | $0.00 | DA | $0.00 | FA |
| 53 | CFG- Tag Properties LLC | $4,806.05 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | annual payments | | | | | |
| 54 | CFG- Torres, Javier (BK) | $467.04 | $0.00 | DA | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   4          Exhibit A

| Case No.: | 04-22003-WTT | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | Date Filed (f) or Converted (c): | 02/11/2004 (f) |
| For the Period Ending: | 4/21/2010 | §341(a) Meeting Date: | 03/31/2004 |
| | | Claims Bar Date: | 09/07/2004 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. DA=§ 554(c) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 55 | CFG- Vaca, Ruben | $1,000.42 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | $100 / mo | | | | | |
| 56 | CFG- Vaughn, Sharon (BK) | $115.46 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | $58.12 / mo BK- #02-27762 | | | | | |
| 57 | CFG- Walraven, Thomas (BK) | $425.83 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | $208.53 / mo BK- #03-29940 | | | | | |
| 58 | CFG- Wilborn, Ederomero | $3,536.66 | $0.00 | DA | $0.00 | FA |
| Asset Notes: | Collection | | | | | |
| 59 | CFG- John Geister Publishing - A/R      (u) | Unknown | $212.59 | | $212.59 | FA |
| 60 | CLG- L. Bloom & Son - loan @ $371.64/mo | $10,000.00 | $12,775.96 | | $12,775.96 | FA |
| 61 | CLG- L. Bloom & Son - loan @ $3,902.18/mo | $105,000.00 | $81,945.78 | | $81,945.78 | FA |
| Asset Notes: | 10/1/02 - $105,000 @ 20% - monthly $3,902.18 until 11/1/05 balloon | | | | | |
| 62 | CLG- Rent - Tinman Scrap, Inc. | Unknown | $1,562.40 | | $1,562.40 | FA |
| 63 | CLG- A/R - Enhanced Auto -loan @ $7,227.21/mo | $268,093.48 | $65,044.89 | | $65,044.89 | FA |
| 64 | CLG- A/R - David L.Zolg - loan @ $95.07/mo | $22,999.65 | $22,999.65 | | $23,099.65 | FA |
| 65 | CLG- Janard Jones | $19,200.00 | $13,650.00 | | $14,150.00 | FA |
| Asset Notes: | (plus interest) | | | | | |
| 66 | CLG- L. Bloom & Son - loan @ $570.84/mo | $15,360.10 | $19,979.20 | | $19,979.20 | FA |
| Asset Notes: | 7/7/03 - $15,360.10 @20% - monthly $570.84 until 1/1/07 | | | | | |
| 67 | CLG- L.. Bloom & Son - loan @ $743.27/mo | $20,000.00 | $26,756.72 | | $26,756.72 | FA |
| Asset Notes: | $11/5/03 - $20,000 @ 20% - monthly $743.27 until 1/1/07 | | | | | |
| 68 | CLG- L. Bloom & Son - loan @ $1,114.91 | $30,000.00 | $37,906.94 | | $37,906.94 | FA |
| Asset Notes: | 12/1/03 - $30,000 @ 20% - monthly $1,114.91 until 1/1/07 | | | | | |
| 69 | CLG- Online Web Marketing (rent) | Unknown | $9,000.00 | | $9,000.00 | FA |
| 70 | CLG- RTG 1240 E 100 S Ste 6 St. George (rent) | Unknown | $350.00 | | $350.00 | FA |
| 71 | CLG- all of lots 5 and 6, Troon Park Office | $650,000.00 | $523,934.87 | | $523,934.87 | FA |
| 72 | CLG- bank account - Barnes Banking | $534.88 | $0.00 | DA | | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   5          Exhibit A

| Case No.: | 04-22003-WTT | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | Date Filed (f) or Converted (c): | 02/11/2004 (f) |
| For the Period Ending: | 4/21/2010 | §341(a) Meeting Date: | 03/31/2004 |
| | | Claims Bar Date: | 09/07/2004 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. DA=§ 554(c) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 73 | CLG- bank account- First National Bank of Layton | $0.00 | $9,620.24 | | $9,620.24 | FA |
| 74 | CLG- bank account - Village Bank | $1,094.60 | $3,285.65 | | $3,285.65 | FA |
| 75 | CLG- Coffee table books, "Utah, A Scenic View" | $10,000.00 | $1,085.00 | | $1,085.00 | FA |
| **Asset Notes:** | original John Geister prints | | | | | |
| 76 | CLG- 2 desks, 2 computers, 2 chairs | $1,000.00 | $0.00 | DA | $0.00 | FA |
| 77 | CLG- A/R - Tag | $0.00 | $0.00 | DA | $0.00 | FA |
| 78 | CLG- A/R - Tag (GS Condos) | $212,378.25 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | $5,347.24 - annual payment | | | | | |
| 79 | CLG- A/R - Datasystems (w/o) | $91,467.07 | $64,937.14 | | $64,937.14 | FA |
| 80 | CLG- A/R - Layton Market Centers (u) | $205,000.00 | $205,748.23 | | $205,748.23 | FA |
| **Asset Notes:** | balloon | | | | | |
| 81 | CLG- Dwight Broussard | $3,896.18 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | $250 / mo | | | | | |
| 82 | CLG- A/R - Alpha (w/o) | $3,766,000.00 | $3,766,000.00 | OA | $0.00 | FA |
| 83 | CLG- A/R - John Geister (w/o) | $100,000.00 | $0.00 | DA | $0.00 | FA |
| 84 | CLG- A/R - New Haven Home Furnishings (BK) | $60,000.00 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | bankruptcy | | | | | |
| 85 | CLG- A/R- M&J Communications | $16,700.00 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | $500/mo | | | | | |
| 86 | CLG- A/R- Advantage Laser Technologies | $168,272.99 | $168,272.99 | DA | $2,463.35 | FA |
| **Asset Notes:** | $2,463.35 / mo | | | | | |
| 87 | CLG- A/R - James Tate (w/o) | $13,282.96 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | written off 5/3/05 -- filed C-7 -- no response demand letters | | | | | |
| 88 | CLG- A/R - James Sullivan | $4,000.00 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | $80.15 / mo | | | | | |
| 89 | CLG- escrow funds for property (u) | $30,000.00 | $30,000.00 | | $30,000.00 | FA |
| **Asset Notes:** | at 651 West Antelope Drive, Layton, Utah | | | | | |
| 90 | Criminal Restitution - Glen Bauer (u) | $50,000.00 | $50,000.00 | | $49,710.88 | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   6         Exhibit A

| Case No.: | 04-22003-WTT | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | Date Filed (f) or Converted (c): | 02/11/2004 (f) |
| For the Period Ending: | 4/21/2010 | §341(a) Meeting Date: | 03/31/2004 |
| | | Claims Bar Date: | 09/07/2004 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. DA=§ 554(c) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 91 | Laser, tile, stone, plastic, wood **(u)** | Unknown | $15,000.00 | | $15,000.00 | FA |
| 92 | Criminal Restitution - Troy Thuet **(u)** | Unknown | Unknown | DA | $10,800.00 | FA |
| 93 | INTEREST **(u)** | Unknown | Unknown | | $152.33 | Unknown |
| **Asset Notes:** | $152.33 Interest from CLG bank account | | | | | |
| 94 | Richard Parker Deed of Trust **(u)** | $30,000.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | per settlement | | | | | |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $16,254.50 | FA |

|  |  |  |  |  | **Gross Value of Remaining Assets** |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | | |
| | $6,195,273.98 | $5,222,392.71 | | $1,318,100.78 | $0.00 |

**Major Activities affecting case closing:**

Collect and settle Accounts Receivable - consider litigation against principals and 3rd parties.  Substantive consolidate with #04-22004.  Pursue Alpha Funding litigation.  Collect monthly loan payments, collect monthly settlement payments.  Conduct 2004 exam on John Geister, Dorothy w/ L Bloom, principal of Enhanced Auto, principal of Advantage Laser and Darrell Kirk, to determine if further collection is possible.

Initial Projected Date Of Final Report (TFR):   12/31/2005          Current Projected Date Of Final Report (TFR):   09/30/2010

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
|---|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | ******5097 | | Certificate of Deposits Acct #: | ******1993 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2009 | | JPMorgan Chase | | 9999-000 | $104,530.74 | | $104,530.74 |
| 12/17/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $17.18 | | $104,547.92 |
| 12/30/2009 | | Transfer To Acct#8177042003 | | 9999-000 | | $67,347.17 | $37,200.75 |
| 01/16/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $11.28 | | $37,212.03 |
| 02/15/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $3.05 | | $37,215.08 |
| 03/17/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $3.05 | | $37,218.13 |
| 04/16/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $3.05 | | $37,221.18 |
| | | **TOTALS:** | | | $104,568.35 | $67,347.17 | $37,221.18 |
| | | **Less: Bank transfers/CDs** | | | $104,530.74 | $67,347.17 | |
| | | **Subtotal** | | | $37.61 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $37.61 | $0.00 | |

| For the period of 2/11/2004 to 4/21/2010 | | For the entire history of the account between 11/23/2009 to 4/21/2010 | |
|---|---|---|---|
| Total Compensable Receipts: | $37.61 | Total Compensable Receipts: | $37.61 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $37.61 | Total Comp/Non Comp Receipts: | $37.61 |
| Total Internal/Transfer Receipts: | $104,530.74 | Total Internal/Transfer Receipts: | $104,530.74 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $67,347.17 | Total Internal/Transfer Disbursements: | $67,347.17 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | ******5097 | Certificate of Deposits Acct #: | ******2022 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 2/11/2004 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2009 | | JPMorgan Chase | Wire in to Open CD | 9999-000 | $254,439.79 | | $254,439.79 |
| 12/21/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $43.21 | | $254,483.00 |
| 01/21/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $43.22 | | $254,526.22 |
| 02/21/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $43.23 | | $254,569.45 |
| 03/24/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $43.24 | | $254,612.69 |
| | | | **TOTALS:** | | $254,612.69 | $0.00 | $254,612.69 |
| | | | **Less: Bank transfers/CDs** | | $254,439.79 | $0.00 | |
| | | | **Subtotal** | | $172.90 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $172.90 | $0.00 | |

| For the period of 2/11/2004 to 4/21/2010 | | For the entire history of the account between 11/24/2009 to 4/21/2010 | |
|---|---|---|---|
| Total Compensable Receipts: | $172.90 | Total Compensable Receipts: | $172.90 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $172.90 | Total Comp/Non Comp Receipts: | $172.90 |
| Total Internal/Transfer Receipts: | $254,439.79 | Total Internal/Transfer Receipts: | $254,439.79 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-22003-WTT | **Trustee Name:** David L. Miller |
| **Case Name:** | COVENANT FUNDING GROUP INC | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | ******5097 | **Certificate of Deposits Acct #:** ******0719 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Time Deposit Account |
| **For Period Beginning:** | 2/11/2004 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 4/21/2010 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/27/2004 | | FUNDING ACCOUNT: 312969480765 | | 9999-000 | $146,188.73 | | $146,188.73 |
| 12/31/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.5000% | 1270-000 | $10.01 | | $146,198.74 |
| 01/26/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.5000% | 1270-000 | $50.08 | | $146,248.82 |
| 02/25/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | $64.92 | | $146,313.74 |
| 03/28/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | $82.08 | | $146,395.82 |
| 04/27/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $75.18 | | $146,471.00 |
| 05/27/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $75.82 | | $146,546.82 |
| 06/27/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $102.78 | | $146,649.60 |
| 07/27/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $88.94 | | $146,738.54 |
| 08/26/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $93.62 | | $146,832.16 |
| 09/26/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $108.41 | | $146,940.57 |
| 10/26/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $100.20 | | $147,040.77 |
| 11/25/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | $108.32 | | $147,149.09 |
| 11/25/2005 | | Close out CD - | transfer funds to MMA | 9999-000 | | $147,149.09 | $0.00 |
| | | | **SUBTOTALS** | | $147,149.09 | $147,149.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
|---|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Certificate of Deposits Acct #: | ******0719 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

|  |  | |  | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $147,149.09 | $147,149.09 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $146,188.73 | $147,149.09 | |
| | | **Subtotal** | | | $960.36 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $960.36 | $0.00 | |

| **For the period of 2/11/2004 to 4/21/2010** | | **For the entire history of the account between 12/27/2004 to 4/21/2010** | |
|---|---|---|---|
| Total Compensable Receipts: | $960.36 | Total Compensable Receipts: | $960.36 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $960.36 | Total Comp/Non Comp Receipts: | $960.36 |
| Total Internal/Transfer Receipts: | $146,188.73 | Total Internal/Transfer Receipts: | $146,188.73 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $147,149.09 | Total Internal/Transfer Disbursements: | $147,149.09 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Certificate of Deposits Acct #: | ******0720 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2005 | | FUNDING ACCOUNT: 312969480766 | | 9999-000 | $132,000.00 | | $132,000.00 |
| 11/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | $46.12 | | $132,046.12 |
| 12/16/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | $46.13 | | $132,092.25 |
| 12/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | $49.23 | | $132,141.48 |
| 01/17/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | $49.24 | | $132,190.72 |
| 01/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | $61.33 | | $132,252.05 |
| 02/16/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | $57.08 | | $132,309.13 |
| 02/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $58.12 | | $132,367.25 |
| 03/20/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $79.26 | | $132,446.51 |
| 03/21/2006 | | From Account #312969480765 | transfer funds into TDA | 9999-000 | $140,000.00 | | $272,446.51 |
| 03/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $98.12 | | $272,544.63 |
| 04/19/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $154.61 | | $272,699.24 |
| 04/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | $120.16 | | $272,819.40 |
| 05/19/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | $181.69 | | $273,001.09 |
| 06/19/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | $332.77 | | $273,333.86 |
| 07/19/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $313.77 | | $273,647.63 |
| 08/18/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $314.88 | | $273,962.51 |
| 09/18/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $325.75 | | $274,288.26 |
| 10/18/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $315.79 | | $274,604.05 |
| 11/17/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $316.16 | | $274,920.21 |
| 12/18/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $316.52 | | $275,236.73 |
| 01/16/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | $321.27 | | $275,558.00 |
| 02/15/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $299.72 | | $275,857.72 |
| 03/19/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $300.05 | | $276,157.77 |
| 04/16/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $305.53 | | $276,463.30 |
| 04/19/2007 | | To Account #312969480766 | Close CD - transfer funds to checking | 9999-000 | | $276,463.30 | $0.00 |
| | | | **SUBTOTALS** | | $276,463.30 | $276,463.30 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | Certificate of Deposits Acct #: | ******0720 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Time Deposit Account |
| For Period Beginning: | 2/11/2004 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $276,463.30 | $276,463.30 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $272,000.00 | $276,463.30 | |
| | | | **Subtotal** | | $4,463.30 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $4,463.30 | $0.00 | |

| **For the period of 2/11/2004 to 4/21/2010** | | **For the entire history of the account between 11/16/2005 to 4/21/2010** | |
|---|---|---|---|
| Total Compensable Receipts: | $4,463.30 | Total Compensable Receipts: | $4,463.30 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,463.30 | Total Comp/Non Comp Receipts: | $4,463.30 |
| Total Internal/Transfer Receipts: | $272,000.00 | Total Internal/Transfer Receipts: | $272,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $276,463.30 | Total Internal/Transfer Disbursements: | $276,463.30 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-22003-WTT | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | Certificate of Deposits Acct #: | ******0721 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Time Deposit Account |
| For Period Beginning: | 2/11/2004 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/19/2005 | | FUNDING ACCOUNT: 312969480768 | | 9999-000 | $150,000.00 | | $150,000.00 |
| 12/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $46.86 | | $150,046.86 |
| 01/19/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $70.31 | | $150,117.17 |
| 01/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $50.80 | | $150,167.97 |
| 02/21/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $78.18 | | $150,246.15 |
| 02/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | $39.44 | | $150,285.59 |
| 03/23/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | $95.14 | | $150,380.73 |
| 03/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | $58.39 | | $150,439.12 |
| 04/24/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | $99.57 | | $150,538.69 |
| 05/24/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | $157.96 | | $150,696.65 |
| 06/23/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | $167.21 | | $150,863.86 |
| 07/24/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $176.49 | | $151,040.35 |
| 08/23/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $173.80 | | $151,214.15 |
| 09/22/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $174.00 | | $151,388.15 |
| 10/23/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $174.30 | | $151,562.45 |
| 11/21/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $176.91 | | $151,739.36 |
| 12/21/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $177.11 | | $151,916.47 |
| 01/22/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $177.32 | | $152,093.79 |
| 02/20/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $168.27 | | $152,262.06 |
| 03/21/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $168.46 | | $152,430.52 |
| 04/20/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $168.64 | | $152,599.16 |
| 05/21/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $171.67 | | $152,770.83 |
| 06/19/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $171.87 | | $152,942.70 |
| 06/22/2007 | | transfer from CD to MMA | transfer | 9999-000 | | $50,000.00 | $102,942.70 |
| 07/19/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $123.95 | | $103,066.65 |
| 08/20/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $117.87 | | $103,184.52 |
| 09/17/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $118.01 | | $103,302.53 |
| | | | **SUBTOTALS** | | $153,302.53 | $50,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Certificate of Deposits Acct #: | ******0721 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $118.14 | | $103,420.67 |
| 10/18/2007 | | transfer | transfer funds to checking | 9999-000 | | $100.00 | $103,320.67 |
| 11/16/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $110.46 | | $103,431.13 |
| 12/17/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $110.57 | | $103,541.70 |
| 01/15/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $102.03 | | $103,643.73 |
| 02/14/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $100.06 | | $103,743.79 |
| 03/17/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $99.44 | | $103,843.23 |
| 04/14/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | $83.96 | | $103,927.19 |
| 05/14/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $64.08 | | $103,991.27 |
| 06/13/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $50.56 | | $104,041.83 |
| 07/14/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $51.06 | | $104,092.89 |
| 08/15/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $56.06 | | $104,148.95 |
| 09/15/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $51.31 | | $104,200.26 |
| 10/15/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $49.69 | | $104,249.95 |
| 11/14/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $49.71 | | $104,299.66 |
| 12/15/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3800% | 1270-000 | $33.66 | | $104,333.32 |
| 01/14/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3800% | 1270-000 | $32.59 | | $104,365.91 |
| 02/13/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $17.16 | | $104,383.07 |
| 03/16/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $17.73 | | $104,400.80 |
| 04/15/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $17.17 | | $104,417.97 |
| 05/15/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $17.16 | | $104,435.13 |
| 06/15/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $17.74 | | $104,452.87 |
| 07/15/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $17.17 | | $104,470.04 |
| 08/14/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $17.18 | | $104,487.22 |
| 09/14/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $17.75 | | $104,504.97 |
| 10/14/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $12.88 | | $104,517.85 |
| 11/23/2009 | (INT) | JPMorgan Chase | Interest Earned | 1270-000 | $12.89 | | $104,530.74 |
| | | | **SUBTOTALS** | | $1,328.21 | $100.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Certificate of Deposits Acct #: | ******0721 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2009 | | Sterling Bank | To Open CD 211993 | 9999-000 | | $104,530.74 | $0.00 |
| | | | TOTALS: | | $154,630.74 | $154,630.74 | $0.00 |
| | | | Less: Bank transfers/CDs | | $150,000.00 | $154,630.74 | |
| | | | Subtotal | | $4,630.74 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $4,630.74 | $0.00 | |

**For the period of 2/11/2004 to 4/21/2010**

| | |
|---|---|
| Total Compensable Receipts: | $4,630.74 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,630.74 |
| Total Internal/Transfer Receipts: | $150,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $154,630.74 |

**For the entire history of the account between 12/20/2005 to 4/21/2010**

| | |
|---|---|
| Total Compensable Receipts: | $4,630.74 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,630.74 |
| Total Internal/Transfer Receipts: | $150,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $154,630.74 |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
|---|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Certificate of Deposits Acct #: | ******0722 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2007 | | FUNDING ACCOUNT: 312969480766 | | 9999-000 | $250,000.00 | | $250,000.00 |
| 05/24/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | $248.75 | | $250,248.75 |
| 06/25/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | $249.00 | | $250,497.75 |
| 07/23/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $277.13 | | $250,774.88 |
| 08/22/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $277.45 | | $251,052.33 |
| 09/21/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $277.75 | | $251,330.08 |
| 10/22/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $282.74 | | $251,612.82 |
| 11/20/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $277.89 | | $251,890.71 |
| 12/20/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $278.19 | | $252,168.90 |
| 01/22/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $259.90 | | $252,428.80 |
| 02/19/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $239.95 | | $252,668.75 |
| 03/19/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | $200.83 | | $252,869.58 |
| 04/18/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $147.26 | | $253,016.84 |
| 05/19/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $156.02 | | $253,172.86 |
| 06/17/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $121.90 | | $253,294.76 |
| 07/17/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $121.95 | | $253,416.71 |
| 08/18/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $130.08 | | $253,546.79 |
| 09/17/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $120.89 | | $253,667.68 |
| 10/17/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $120.96 | | $253,788.64 |
| 11/17/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $125.04 | | $253,913.68 |
| 12/17/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3800% | 1270-000 | $79.32 | | $253,993.00 |
| 01/16/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $41.76 | | $254,034.76 |
| 02/17/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $44.54 | | $254,079.30 |
| 03/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $41.77 | | $254,121.07 |
| 04/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $44.56 | | $254,165.63 |
| 05/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $41.79 | | $254,207.42 |
| 06/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $41.79 | | $254,249.21 |
| | | | **SUBTOTALS** | | $254,249.21 | $0.00 | |

Case 04-22003   Doc 312   Filed 04/21/10   Entered 04/21/10 15:24:17   Desc Main
Document   Page 19 of 92

**FORM 2**

Page No:   11                    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
|---|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Certificate of Deposits Acct #: | ******0722 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $43.19 | | $254,292.40 |
| 08/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $41.80 | | $254,334.20 |
| 09/18/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $41.82 | | $254,376.02 |
| 10/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $32.41 | | $254,408.43 |
| 11/19/2009 | (INT) | JPMorgan Chase | Interest Earned | 1270-000 | $31.36 | | $254,439.79 |
| 11/20/2009 | | Sterling Bank | Wire out | 9999-000 | | $254,439.79 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $254,439.79 | $254,439.79 | $0.00 |
| **Less: Bank transfers/CDs** | $250,000.00 | $254,439.79 | |
| **Subtotal** | $4,439.79 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $4,439.79 | $0.00 | |

| For the period of 2/11/2004 to 4/21/2010 | | For the entire history of the account between 04/24/2007 to 4/21/2010 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,439.79 | Total Compensable Receipts: | $4,439.79 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,439.79 | Total Comp/Non Comp Receipts: | $4,439.79 |
| Total Internal/Transfer Receipts: | $250,000.00 | Total Internal/Transfer Receipts: | $250,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $254,439.79 | Total Internal/Transfer Disbursements: | $254,439.79 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|
| **Case No.** | 04-22003-WTT | **Trustee Name:** | David L. Miller |
| **Case Name:** | COVENANT FUNDING GROUP INC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | ******5097 | **Certificate of Deposits Acct #:** | ******0723 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Time Deposit Account |
| **For Period Beginning:** | 2/11/2004 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 4/21/2010 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2007 | | FUNDING ACCOUNT: 312969480765 | | 9999-000 | $53,953.95 | | $53,953.95 |
| 10/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | $53.68 | | $54,007.63 |
| 11/27/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | $54.51 | | $54,062.14 |
| 12/27/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | $54.56 | | $54,116.70 |
| 01/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0800% | 1270-000 | $49.03 | | $54,165.73 |
| 02/25/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0800% | 1270-000 | $47.12 | | $54,212.85 |
| 03/26/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | $39.67 | | $54,252.52 |
| 04/25/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $29.29 | | $54,281.81 |
| 05/27/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $29.45 | | $54,311.26 |
| 06/24/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | $23.44 | | $54,334.70 |
| 07/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | $26.43 | | $54,361.13 |
| 07/29/2008 | | From Account #312969480765 | Adjust Principal via CD Rollover | 9999-000 | $32,042.35 | | $86,403.48 |
| 08/27/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | $34.64 | | $86,438.12 |
| 09/26/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | $35.53 | | $86,473.65 |
| 10/27/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | $36.73 | | $86,510.38 |
| 10/28/2008 | | To Account #312969480765 | Close CD via CD Rollover | 9999-000 | | $86,510.38 | $0.00 |
| | | | **SUBTOTALS** | | $86,510.38 | $86,510.38 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-22003-WTT | |
| Case Name: | COVENANT FUNDING GROUP INC | |
| | | |
| Primary Taxpayer ID #: | ******5097 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/11/2004 | |
| For Period Ending: | 4/21/2010 | |

| | | |
|---|---|---|
| Trustee Name: | David L. Miller | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Certificate of Deposits Acct #: | ******0723 | |
| Account Title: | Time Deposit Account | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| **TOTALS:** | | | | $86,510.38 | $86,510.38 | $0.00 |
| **Less: Bank transfers/CDs** | | | | $85,996.30 | $86,510.38 | |
| **Subtotal** | | | | $514.08 | $0.00 | |
| **Less: Payments to debtors** | | | | $0.00 | $0.00 | |
| **Net** | | | | $514.08 | $0.00 | |

| **For the period of 2/11/2004 to 4/21/2010** | | **For the entire history of the account between 09/28/2007 to 4/21/2010** | |
|---|---|---|---|
| Total Compensable Receipts: | $514.08 | Total Compensable Receipts: | $514.08 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $514.08 | Total Comp/Non Comp Receipts: | $514.08 |
| Total Internal/Transfer Receipts: | $85,996.30 | Total Internal/Transfer Receipts: | $85,996.30 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $86,510.38 | Total Internal/Transfer Disbursements: | $86,510.38 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 04-22003-WTT | | Trustee Name: | David L. Miller |
|---|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/19/2004 | | Crystal L. Murray | car payment | | * | $200.00 | | $200.00 |
| | {3} | | Acct #MURRAY; Payment #2 | $199.10 | 1129-000 | | | $200.00 |
| | {3} | | Acct #MURRAY; Payment #4 | $0.90 | 1129-000 | | | $200.00 |
| 03/19/2004 | | Crystal L. Murray | Car payment | | * | $200.00 | | $400.00 |
| | {3} | | Acct #MURRAY; Payment #1 | $199.10 | 1129-000 | | | $400.00 |
| | {3} | | Acct #MURRAY; Payment #4 | $0.90 | 1129-000 | | | $400.00 |
| 03/19/2004 | | L. Bloom & Son Ogden | Loan | | * | $1,858.18 | | $2,258.18 |
| | {2} | | Acct #04-22003; Payment #1 | $743.27 | 1121-000 | | | $2,258.18 |
| | {8} | | Acct #04-22003; Payment #1 | $1,114.91 | 1121-000 | | | $2,258.18 |
| 03/19/2004 | (1) | C. Rindlisbacher | appraisal | | 1129-000 | $325.00 | | $2,583.18 |
| 03/19/2004 | (4) | Andres Diaz - Chapter 13 Trustee | payment in case # 01-23981 -- Olies & Mary DOCKERY | | 1129-000 | $75.20 | | $2,658.38 |
| 03/19/2004 | (5) | Auriton Solutions | Acct #HEIERMAN; Payment #1; jereri heieman | | 1221-000 | $15.00 | | $2,673.38 |
| 03/25/2004 | (4) | Andres Diaz | Dockery -- Ch 13 # 01-23981 | | 1129-000 | $78.23 | | $2,751.61 |
| 03/30/2004 | | Erkelens & Olson Auctioneers | Auction proceeds | | * | $939.85 | | $3,691.46 |
| | {6} | | Proceeds from auction of personal property | $971.26 | 1129-000 | | | $3,691.46 |
| | | | Erkelens & Olson Auctioneers auctioneer expenses & fees | $(401.15) | 3620-000 | | | $3,691.46 |
| | {6} | | | $369.74 | 1129-002 | | | $3,691.46 |
| 03/31/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.1500% | | 1270-000 | $0.10 | | $3,691.56 |
| 04/01/2004 | | Wayne J. Urcino & Crystal L. Murray | car payment | | * | $100.00 | | $3,791.56 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #15 | $95.07 | 1121-000 | | | $3,791.56 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #241 | $4.93 | 1121-000 | | | $3,791.56 |
| 04/09/2004 | | Wayne J. Urcino | RTM check - insufficient funds | | * | | $100.00 | $3,691.56 |
| | | | David L. Zolg RTM check | $(95.07) | 1121-000 | | | $3,691.56 |
| | | | David L. Zolg RTM check | $(4.93) | 1121-000 | | | $3,691.56 |
| | | | **SUBTOTALS** | | | $3,791.56 | $100.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 04-22003-WTT | | | Trustee Name: | David L. Miller | |
| Case Name: | COVENANT FUNDING GROUP INC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Primary Taxpayer ID #: | ******5097 | | | Money Market Acct #: | ******0765 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market Account | |
| For Period Beginning: | 2/11/2004 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 4/21/2010 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/12/2004 | (5) | Auriton Solutions | Acct #HEIERMAN; Payment #2; Jeri Heierman - loan payment | 1221-000 | $15.00 | | $3,706.56 |
| 04/12/2004 | (7) | America First Credit Union | William Lyons -- loan payment | 1121-000 | $874.18 | | $4,580.74 |
| 04/12/2004 | | IRS | backup witholding tax | 2200-000 | | $0.03 | $4,580.71 |
| 04/13/2004 | (8) | L. Bloom & Son Ogden | Acct #04-22003; Payment #2; loan payment | 1121-000 | $1,114.91 | | $5,695.62 |
| 04/26/2004 | (4) | Andres Diaz | Chapter 13 payment | 1121-000 | $78.08 | | $5,773.70 |
| 04/26/2004 | (9) | First National Bank | bank account funds - closed account | 1129-000 | $8,015.24 | | $13,788.94 |
| 04/29/2004 | (2) | L. Bloom & Son Ogden | Acct #04-22003; Payment #2; loan payment | 1121-000 | $743.27 | | $14,532.21 |
| 04/30/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $0.69 | | $14,532.90 |
| 05/10/2004 | (5) | Auriton Solutions | Acct #HEIERMAN; Payment #3; Heierman, Jerri | 1221-000 | $15.00 | | $14,547.90 |
| 05/11/2004 | (43) | America First Credit Union | Acct #NEAL; Payment #1; Jessica Neal | 1121-000 | $200.00 | | $14,747.90 |
| 05/13/2004 | (8) | Commercial Lending Inc. #04-22004 | Acct #04-22003; Payment #3; L. Bloom & Son Ogden - payment | 1121-000 | $1,114.91 | | $15,862.81 |
| 05/27/2004 | (2) | L. Bloom & Son Ogden | Acct #04-22003; Payment #3; loan payment | 1121-000 | $743.27 | | $16,606.08 |
| 05/28/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $1.94 | | $16,608.02 |
| 06/15/2004 | (8) | Commercial Lending Inc. Case #04-22004 | Acct #04-22003; Payment #4; loan payment - deposited into related bk case # 04-22004 | 1121-000 | $1,114.91 | | $17,722.93 |
| 06/28/2004 | (5) | Auriton Solutions | Acct #HEIERMAN; Payment #4; Jerri Heierman - payment | 1221-000 | $15.00 | | $17,737.93 |
| 06/30/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $2.12 | | $17,740.05 |
| 07/02/2004 | (2) | L. Bloom & Son Ogden | Acct #04-22003; Payment #4; A/R - loan payment | 1121-000 | $743.27 | | $18,483.32 |
| 07/19/2004 | (59) | Baker ^& Taylor | collected A/R for John Geister Publishing | 1221-000 | $9.00 | | $18,492.32 |
| 07/19/2004 | (59) | Brigham Distributing | collected A/R - John Geister Publishing | 1221-000 | $59.89 | | $18,552.21 |
| 07/19/2004 | (59) | Jans Mountain Recreation Experts | collected A/R for John Geister Publishing Co. | 1221-000 | $143.70 | | $18,695.91 |
| 07/26/2004 | (33) | Darrell G. Kirk | collection | 1129-000 | $20,762.81 | | $39,458.72 |
| 07/30/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $2.69 | | $39,461.41 |
| | | | **SUBTOTALS** | | $35,769.88 | $0.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
|---|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/05/2004 | | Commercial Lending Inc. #04-22004 | payments from l. Bloom & Son Ogden | | * | $1,858.18 | | $41,319.59 |
| | {2} | | Acct #04-22003; Payment #5 | $743.27 | 1121-000 | | | $41,319.59 |
| | {8} | | Acct #04-22003; Payment #5 | $1,114.91 | 1121-000 | | | $41,319.59 |
| 08/05/2004 | | To Account #312969480766 | transfer funds to checking | | 9999-000 | | $45.00 | $41,274.59 |
| 08/06/2004 | (33) | Darrell G. Kirk | Returned Check | | 1129-000 | ($20,762.81) | | $20,511.78 |
| 08/31/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2000% | | 1270-000 | $3.34 | | $20,515.12 |
| 09/03/2004 | | Commercial Lending Inc. #04-22004 | loan payments | | * | $2,601.45 | | $23,116.57 |
| | {2} | | Acct #04-22003; Payment #6 | $743.27 | 1121-000 | | | $23,116.57 |
| | {2} | | Acct #04-22003; Payment #7 | $743.27 | 1121-000 | | | $23,116.57 |
| | {8} | | Acct #04-22003; Payment #6 | $1,114.91 | 1121-000 | | | $23,116.57 |
| 09/20/2004 | (43) | America First Credit Union | Acct #NEAL; Payment #2; A/R - repayment of funds | | 1121-000 | $200.00 | | $23,316.57 |
| 09/30/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2000% | | 1270-000 | $3.71 | | $23,320.28 |
| 10/04/2004 | | Commercial Lending Inc. #04-22004 | monthly loan payments for L. Bloom & Son | | * | $2,601.45 | | $25,921.73 |
| | {2} | | Acct #04-22003; Payment #8 | $743.27 | 1121-000 | | | $25,921.73 |
| | {2} | | Acct #04-22003; Payment #9 | $743.27 | 1121-000 | | | $25,921.73 |
| | {8} | | Acct #04-22003; Payment #7 | $1,114.91 | 1121-000 | | | $25,921.73 |
| 10/05/2004 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | | 9999-000 | | $45.00 | $25,876.73 |
| 10/28/2004 | (43) | America First Credit Union | Acct #NEAL; Payment #3; loan payments | | 1121-000 | $200.00 | | $26,076.73 |
| 10/29/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2500% | | 1270-000 | $4.55 | | $26,081.28 |
| 11/04/2004 | | To Account #312969480766 | transfer funds to checking | | 9999-000 | | $45.00 | $26,036.28 |
| 11/11/2004 | | America First Credit Union | Jessica Neal - loan payment | | * | $300.00 | | $26,336.28 |
| | {43} | | Acct #NEAL; Payment #4 | $200.00 | 1121-000 | | | $26,336.28 |
| | {43} | | Acct #NEAL; Payment #9 | $100.00 | 1121-000 | | | $26,336.28 |
| 11/30/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2500% | | 1270-000 | $5.38 | | $26,341.66 |
| | | | | **SUBTOTALS** | | ($12,984.75) | $135.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-22003-WTT | |
| **Case Name:** | COVENANT FUNDING GROUP INC | |
| **Primary Taxpayer ID #:** | ******5097 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/11/2004 | |
| **For Period Ending:** | 4/21/2010 | |

| | |
|---|---|
| **Trustee Name:** | David L. Miller |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Money Market Acct #:** | ******0765 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2004 | | L. Bloom & Son Ogden | monthly loan payments | | * | $8,561.02 | | $34,902.68 |
| | {67} | | Acct #L. BLOOM; Payment #11 | $743.27 | 1121-000 | | | $34,902.68 |
| | {68} | | Acct #L. BLOOM; Payment #9 | $1,114.91 | 1121-000 | | | $34,902.68 |
| | {61} | | Acct #L. BLOOM; Payment #9 | $3,902.18 | 1121-000 | | | $34,902.68 |
| | {60} | | Acct #L. BLOOM; Payment #9 | $371.64 | 1121-000 | | | $34,902.68 |
| | {66} | | Acct #L. BLOOM; Payment #9 | $570.84 | 1121-000 | | | $34,902.68 |
| | {8} | | Acct #04-22003; Payment #8 | $1,114.91 | 1121-000 | | | $34,902.68 |
| | {2} | | Acct #04-22003; Payment #10 | $743.27 | 1121-000 | | | $34,902.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | $8,561.02 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 04-22003-WTT |
| Case Name: | COVENANT FUNDING GROUP INC |
| Primary Taxpayer ID #: | ******5097 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/11/2004 |
| For Period Ending: | 4/21/2010 |

| | |
|---|---|
| Trustee Name: | David L. Miller |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******0765 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2004 | | Commercial Lending Inc. | transfer funds from CLG to CFG -- cases consolidated | * | $159,909.63 | | $194,812.31 |
| | {60} | | L. Bloom & Son - loan @ $371.64/mo Acct #L. BLOOM; Payment #1 | $371.64 | 1121-000 | | $194,812.31 |
| | {61} | | L. Bloom & son - loan @ $3,902.18 /mo Acct #L. BLOOM; Payment #1 | $3,902.18 | 1121-000 | | $194,812.31 |
| | {62} | | Tinman Scrap Inc. Rent | $350.00 | 1121-000 | | $194,812.31 |
| | {69} | | Online Web Marketing Inc. Rent | $3,000.00 | 1122-000 | | $194,812.31 |
| | {62} | | Barnes Banking Co. Rent | $512.40 | 1121-000 | | $194,812.31 |
| | {86} | | CLG- A/R - Advantage Laser Technologies Acct #CLG-ADVANTAGE; Payment #1; Invoice #13 | $2,463.35 | 1121-000 | | $194,812.31 |
| | {63} | | Enhanced Auto Acct #ENHANCED; Payment #1 | $7,227.21 | 1121-000 | | $194,812.31 |
| | {66} | | L. Bloom & Sons - loan @ $570.84 Acct #L. BLOOM; Payment #1 | $570.84 | 1121-000 | | $194,812.31 |
| | {67} | | L. Bloom & son - loan @ $743.27 /mo Acct #L. BLOOM; Payment #1 | $743.27 | 1121-000 | | $194,812.31 |
| | {67} | | L. Bloom & son - loan @ $743.27 /mo Acct #L. BLOOM; Payment #2 | $743.27 | 1121-000 | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #1 | $95.07 | 1121-000 | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #242 | $54.93 | 1121-000 | | $194,812.31 |
| | {71} | | Steven M. Day, cpa earnest money | $1,000.00 | 1110-000 | | $194,812.31 |
| | {65} | | Janard Jones loan payment | $750.00 | 1121-000 | | $194,812.31 |
| | {63} | | Enhanced Auto Acct #ENHANCED; Payment #2 | $7,227.21 | 1121-000 | | $194,812.31 |
| | {68} | | L. Bloom & Son - loan @ $1,114.91 Acct #L. BLOOM; Payment #1 | $1,114.91 | 1121-000 | | $194,812.31 |
| | {61} | | L. Bloom & son - loan @ $3,902.18 /mo Acct #L. BLOOM; Payment #2 | $3,902.18 | 1121-000 | | $194,812.31 |
| | | | **SUBTOTALS** | | $159,909.63 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 04-22003-WTT | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {60} | | L. Bloom & Son - loan @ $371.64/mo Acct #L. BLOOM; Payment #2 | $371.64 | 1121-000 | | | $194,812.31 |
| | {66} | | L. Bloom & Sons - loan @ $570.84 Acct #L. BLOOM; Payment #2 | $570.84 | 1121-000 | | | $194,812.31 |
| | {67} | | L. Bloom & son - loan @ $743.27 /mo Acct #L. BLOOM; Payment #3 | $742.27 | 1121-000 | | | $194,812.31 |
| | {70} | | Zions Bank rent | $350.00 | 1122-000 | | | $194,812.31 |
| | {62} | | Tinman Scrap, Inc. rent | $350.00 | 1121-000 | | | $194,812.31 |
| | {69} | | Online Web Marketing Inc. rent | $3,000.00 | 1122-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #2 | $95.07 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #242 | $4.93 | 1121-000 | | | $194,812.31 |
| | {73} | | First National Bank bank account funds - closed acct# 0423260901 | $9,620.24 | 1129-000 | | | $194,812.31 |
| | {63} | | Enhanced Auto Acct #ENHANCED; Payment #3 | $7,227.21 | 1121-000 | | | $194,812.31 |
| | {74} | | The Village Bank close bank account #11-01257-2 | $3,285.65 | 1129-000 | | | $194,812.31 |
| | {61} | | L. Bloom & son - loan @ $3,902.18 /mo Acct #L. BLOOM; Payment #3 | $3,902.18 | 1121-000 | | | $194,812.31 |
| | {60} | | L. Bloom & Son - loan @ $371.64/mo Acct #L. BLOOM; Payment #3 | $371.64 | 1121-000 | | | $194,812.31 |
| | {66} | | L. Bloom & Sons - loan @ $570.84 Acct #L. BLOOM; Payment #3 | $570.84 | 1121-000 | | | $194,812.31 |
| | {67} | | L. Bloom & son - loan @ $743.27 /mo Acct #L. BLOOM; Payment #4 | $743.27 | 1121-000 | | | $194,812.31 |
| | {68} | | L. Bloom & Son - loan @ $1,114.91 Acct #L. BLOOM; Payment #2 | $1,114.91 | 1121-000 | | | $194,812.31 |
| | {65} | | Barnes Banking loan payment | $600.00 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #3 | $95.07 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #242 | $4.93 | 1121-000 | | | $194,812.31 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 04-22003-WTT | | | Trustee Name: | David L. Miller | |
| Case Name: | COVENANT FUNDING GROUP INC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Primary Taxpayer ID #: | ******5097 | | | Money Market Acct #: | ******0765 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market Account | |
| For Period Beginning: | 2/11/2004 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 4/21/2010 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {63} | | Enhanced Auto Acct #ENHANCED; Payment #4 $7,227.21 | 1121-000 | | | $194,812.31 |
| | {61} | | L. Bloom & son - loan @ $3,902.18 /mo Acct #L. BLOOM; Payment #4 $3,902.18 | 1121-000 | | | $194,812.31 |
| | {60} | | L. Bloom & Son - loan @ $371.64/mo Acct #L. BLOOM; Payment #4 $371.64 | 1121-000 | | | $194,812.31 |
| | {66} | | L. Bloom & Sons - loan @ $570.84 Acct #L. BLOOM; Payment #4 $570.84 | 1121-000 | | | $194,812.31 |
| | {67} | | L. Bloom & son - loan @ $743.27 /mo Acct #L. BLOOM; Payment #5 $743.27 | 1121-000 | | | $194,812.31 |
| | {68} | | L. Bloom & Son - loan @ $1,114.91 Acct #L. BLOOM; Payment #3 $1,114.91 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #4 $95.07 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #242 $4.93 | 1121-000 | | | $194,812.31 |
| | {69} | | Online Web Marketing Inc. loan payment $3,000.00 | 1122-000 | | | $194,812.31 |
| | {62} | | Tinman Scrap Inc. loan payment $350.00 | 1121-000 | | | $194,812.31 |
| | {7} | | Janard Jones loan payment $700.00 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #5 $95.07 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #242 $4.93 | 1121-000 | | | $194,812.31 |
| | {61} | | L. Bloom & son - loan @ $3,902.18 /mo Acct #L. BLOOM; Payment #5 $3,902.18 | 1121-000 | | | $194,812.31 |
| | {60} | | L. Bloom & Son - loan @ $371.64/mo Acct #L. BLOOM; Payment #5 $371.64 | 1121-000 | | | $194,812.31 |
| | {66} | | L. Bloom & Sons - loan @ $570.84 Acct #L. BLOOM; Payment #5 $570.84 | 1121-000 | | | $194,812.31 |
| | {68} | | L. Bloom & Son - loan @ $1,114.91 Acct #L. BLOOM; Payment #4 $1,114.91 | 1121-000 | | | $194,812.31 |
| | {67} | | L. Bloom & son - loan @ $743.27 /mo Acct #L. BLOOM; Payment #6 $743.27 | 1121-000 | | | $194,812.31 |
| | {65} | | Janard Jones loan payment $500.00 | 1121-000 | | | $194,812.31 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 04-22003-WTT | **Trustee Name:** | David L. Miller |
| **Case Name:** | COVENANT FUNDING GROUP INC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | ******5097 | **Money Market Acct #:** | ******0765 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 2/11/2004 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 4/21/2010 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {71} | | Dixie Title Company rent | $2,300.00 | 1122-000 | | | $194,812.31 |
| | {64} | | Janard Jones returned check #207 | $(500.00) | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #6 | $95.07 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #242 | $4.93 | 1121-000 | | | $194,812.31 |
| | {89} | | Mountain View Title & Escrow escrow funds | $30,000.00 | 1210-000 | | | $194,812.31 |
| | {61} | | L. Bloom & son - loan @ $3,902.18 /mo Acct #L. BLOOM; Payment #6 | $3,902.18 | 1121-000 | | | $194,812.31 |
| | {60} | | L. Bloom & Son - loan @ $371.64/mo Acct #L. BLOOM; Payment #6 | $371.64 | 1121-000 | | | $194,812.31 |
| | {66} | | L. Bloom & Sons - loan @ $570.84 Acct #L. BLOOM; Payment #6 | $570.84 | 1121-000 | | | $194,812.31 |
| | {68} | | L. Bloom & Son - loan @ $1,114.91 Acct #L. BLOOM; Payment #5 | $1,114.91 | 1121-000 | | | $194,812.31 |
| | {65} | | Zions First National Bank replace RTM check from Janard Jones | $500.00 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #7 | $95.07 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #242 | $4.93 | 1121-000 | | | $194,812.31 |
| | {63} | | Enhanced Auto Acct #ENHANCED; Payment #5 | $7,227.21 | 1121-000 | | | $194,812.31 |
| | {61} | | L. Bloom & son - loan @ $3,902.18 /mo Acct #L. BLOOM; Payment #7 | $3,902.18 | 1121-000 | | | $194,812.31 |
| | {60} | | L. Bloom & Son - loan @ $371.64/mo Acct #L. BLOOM; Payment #7 | $371.64 | 1121-000 | | | $194,812.31 |
| | {66} | | L. Bloom & Sons - loan @ $570.84 Acct #L. BLOOM; Payment #7 | $570.64 | 1121-000 | | | $194,812.31 |
| | {68} | | L. Bloom & Son - loan @ $1,114.91 Acct #L. BLOOM; Payment #6 | $1,114.91 | 1121-000 | | | $194,812.31 |
| | {63} | | Enhanced Auto Acct #ENHANCED; Payment #6 | $7,227.21 | 1121-000 | | | $194,812.31 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {63} | | Enhanced Auto Acct #ENHANCED; Payment #7 | $7,227.21 | 1121-000 | | | $194,812.31 |
| | {65} | | Janard Jones loan payment | $500.00 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #8 | $95.07 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #242 | $3.27 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #241 | $1.66 | 1121-000 | | | $194,812.31 |
| | {68} | | L. Bloom & Son - loan @ $1,114.91 Acct #L. BLOOM; Payment #7 | $1,114.91 | 1121-000 | | | $194,812.31 |
| | {61} | | L. Bloom & son - loan @ $3,902.18 /mo Acct #L. BLOOM; Payment #8; Acct #L. BLOOM; Payment #9 | $3,902.18 | 1121-000 | | | $194,812.31 |
| | {60} | | L. Bloom & Son - loan @ $371.64/mo Acct #L. BLOOM; Payment #8 | $371.64 | 1121-000 | | | $194,812.31 |
| | {66} | | L. Bloom & Sons - loan @ $570.84 Acct #L. BLOOM; Payment #8 | $570.84 | 1121-000 | | | $194,812.31 |
| | {65} | | Janard Jones loan payment | $500.00 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #9 | $95.07 | 1121-000 | | | $194,812.31 |
| | {64} | | David L. Zolg Acct #ZOLG; Payment #241 | $4.93 | 1121-000 | | | $194,812.31 |
| | {93} | | Interest | $152.33 | 1270-000 | | | $194,812.31 |
| | {71} | | Dixie Title Company sale of real property | $520,634.87 | 1110-000 | | | $194,812.31 |
| | | | Dixie Title Company title insurance | $(1,301.73) | 2500-000 | | | $194,812.31 |
| | | | Dixie Title Company closing costs | $(280.00) | 2500-000 | | | $194,812.31 |
| | | | Washington County property taxes 2004 | $(2,659.85) | 2820-000 | | | $194,812.31 |
| | | | Dixie Title Company homeowner dues | $(1,310.00) | 2420-000 | | | $194,812.31 |
| | | | AL2DC, LLC payoff mortgage | $(491,094.64) | 4110-000 | | | $194,812.31 |
| | | | Terra Title delinquent interest | $(13,924.49) | 4110-000 | | | $194,812.31 |
| | | | Terra Title interest | $(5,085.78) | 4110-000 | | | $194,812.31 |
| | | | Washington County prop tax 2003 unit 5 | $(2,489.19) | 2820-000 | | | $194,812.31 |
| | | | SUBTOTALS | | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 04-22003-WTT | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Washington County prop taxes 2003 unit 6 $(2,489.19) | 2820-000 | | | $194,812.31 |
| | | | Dixie Title Company check for closing costs $(8,491.33) | 2500-000 | | | $194,812.31 |
| | | | Lock It Up Self Storage Layton monthly storage fee $(45.00) | 2200-000 | | | $194,812.31 |
| | {8} | | L. Bloom & Son Acct #04-22003; Payment #9 $1,114.91 | 1121-000 | | | $194,812.31 |
| | {67} | | L. Bloom & son - loan @ $743.27 /mo Acct #L. BLOOM; Payment #7 $743.27 | 1121-000 | | | $194,812.31 |
| | {67} | | L. Bloom & son - loan @ $743.27 /mo Acct #L. BLOOM; Payment #8 $743.27 | 1121-000 | | | $194,812.31 |
| | | | $0.00 | 8500-002 | | | $194,812.31 |
| 12/06/2004 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | | $45.00 | $194,767.31 |
| 12/16/2004 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | | $47,678.58 | $147,088.73 |
| 12/20/2004 | | Colette C. Zolg | loan payment | * | $100.00 | | $147,188.73 |
| | {64} | | Acct #ZOLG; Payment #10 $95.07 | 1121-000 | | | $147,188.73 |
| | {64} | | Acct #ZOLG; Payment #241 $4.93 | 1121-000 | | | $147,188.73 |
| 12/23/2004 | (63) | Enhanced Auto LLC | Acct #ENHANCED; Payment #8; monthly loan payments | 1121-000 | $7,227.21 | | $154,415.94 |
| 12/24/2004 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/24/2004 FOR CASE #04-22003, Bond #016027974 | 2300-000 | | $156.08 | $154,259.86 |
| 12/27/2004 | | ACCOUNT FUNDED: 312969480719 | | 9999-000 | | $146,188.73 | $8,071.13 |
| 12/31/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $24.36 | | $8,095.49 |
| | | | **SUBTOTALS** | | $7,351.57 | $194,068.39 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/03/2005 | | L. Bloom & Son Ogden | monthly loan payments | | * | $8,561.02 | | $16,656.51 |
| | {67} | | Acct #L. BLOOM; Payment #9 | $743.27 | 1121-000 | | | $16,656.51 |
| | {67} | | Acct #L. BLOOM; Payment #10 | $743.27 | 1121-000 | | | $16,656.51 |
| | {8} | | Acct #04-22003; Payment #10 | $1,114.91 | 1121-000 | | | $16,656.51 |
| | {68} | | Acct #L. BLOOM; Payment #8 | $1,114.91 | 1121-000 | | | $16,656.51 |
| | {61} | | Acct #L. BLOOM; Payment #10 | $3,902.18 | 1121-000 | | | $16,656.51 |
| | {60} | | Acct #L. BLOOM; Payment #10 | $371.64 | 1121-000 | | | $16,656.51 |
| | {66} | | Acct #L. BLOOM; Payment #10 | $570.84 | 1121-000 | | | $16,656.51 |
| 01/10/2005 | | To Account #312969480766 | transfer funds from MMA to checking | | 9999-000 | | $45.00 | $16,611.51 |
| 01/13/2005 | | David L. Zolg | monthly loan payment | | * | $100.00 | | $16,711.51 |
| | {64} | | Acct #ZOLG; Payment #11 | $95.07 | 1121-000 | | | $16,711.51 |
| | {64} | | Acct #ZOLG; Payment #241 | $4.93 | 1121-000 | | | $16,711.51 |
| 01/31/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3000% | | 1270-000 | $3.94 | | $16,715.45 |
| 02/03/2005 | | To Account #312969480766 | transfer funds to checking | | 9999-000 | | $45.00 | $16,670.45 |
| 02/15/2005 | | Colette C. Zolg | monthly loan payment | | * | $100.00 | | $16,770.45 |
| | {64} | | Acct #ZOLG; Payment #12 | $95.07 | 1121-000 | | | $16,770.45 |
| | {64} | | Acct #ZOLG; Payment #241 | $4.93 | 1121-000 | | | $16,770.45 |
| 02/28/2005 | | L. Bloom & Son Ogden | monthly loan payments | | * | $8,329.58 | | $25,100.03 |
| | {2} | | Acct #04-22003; Payment #11 | $743.27 | 1121-000 | | | $25,100.03 |
| | {67} | | Acct #L. BLOOM; Payment #12 | $743.27 | 1121-000 | | | $25,100.03 |
| | {8} | | Acct #04-22003; Payment #11 | $1,114.91 | 1121-000 | | | $25,100.03 |
| | {68} | | Acct #L. BLOOM; Payment #10 | $1,114.91 | 1121-000 | | | $25,100.03 |
| | {61} | | Acct #L. BLOOM; Payment #11 | $3,902.18 | 1121-000 | | | $25,100.03 |
| | {66} | | Acct #L. BLOOM; Payment #11 | $570.84 | 1121-000 | | | $25,100.03 |
| | {60} | | Acct #L. BLOOM; Payment #11 | $140.20 | 1121-000 | | | $25,100.03 |
| 02/28/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3500% | | 1270-000 | $3.99 | | $25,104.02 |
| 03/07/2005 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | | 9999-000 | | $45.00 | $25,059.02 |
| | | | **SUBTOTALS** | | | $17,098.53 | $135.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2005 | | David L. Zolg | monthly loan payment | | * | $100.00 | | $25,159.02 |
| | {64} | | Acct #ZOLG; Payment #13 | $95.07 | 1121-000 | | | $25,159.02 |
| | {64} | | Acct #ZOLG; Payment #241 | $4.93 | 1121-000 | | | $25,159.02 |
| 03/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | | 1270-000 | $7.39 | | $25,166.41 |
| 04/05/2005 | | L. Bloom & Son Ogden | monthly loan payments | | * | $8,561.02 | | $33,727.43 |
| | {67} | | Acct #L. BLOOM; Payment #13 | $743.27 | 1121-000 | | | $33,727.43 |
| | {2} | | Acct #04-22003; Payment #12 | $743.27 | 1121-000 | | | $33,727.43 |
| | {68} | | Acct #L. BLOOM; Payment #11 | $1,114.91 | 1121-000 | | | $33,727.43 |
| | {8} | | Acct #04-22003; Payment #12 | $1,114.91 | 1121-000 | | | $33,727.43 |
| | {61} | | Acct #L. BLOOM; Payment #12 | $3,902.18 | 1121-000 | | | $33,727.43 |
| | {60} | | Acct #L. BLOOM; Payment #12 | $371.64 | 1121-000 | | | $33,727.43 |
| | {66} | | Acct #L. BLOOM; Payment #12 | $570.84 | 1121-000 | | | $33,727.43 |
| 04/05/2005 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | | 9999-000 | | $45.00 | $33,682.43 |
| 04/21/2005 | | Colette C. Zolg | monthly loan payment | | * | $100.00 | | $33,782.43 |
| | {64} | | Acct #ZOLG; Payment #14 | $95.07 | 1121-000 | | | $33,782.43 |
| | {64} | | Acct #ZOLG; Payment #241 | $4.93 | 1121-000 | | | $33,782.43 |
| 04/29/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | | 1270-000 | $9.20 | | $33,791.63 |
| 05/05/2005 | | L. Bloom & Son Ogden | monthly loan payment | | * | $8,561.02 | | $42,352.65 |
| | {2} | | Acct #04-22003; Payment #13 | $743.27 | 1121-000 | | | $42,352.65 |
| | {67} | | Acct #L. BLOOM; Payment #14 | $743.27 | 1121-000 | | | $42,352.65 |
| | {8} | | Acct #04-22003; Payment #13 | $1,114.91 | 1121-000 | | | $42,352.65 |
| | {68} | | Acct #L. BLOOM; Payment #12 | $1,114.91 | 1121-000 | | | $42,352.65 |
| | {61} | | Acct #L. BLOOM; Payment #13 | $3,902.18 | 1121-000 | | | $42,352.65 |
| | {60} | | Acct #L. BLOOM; Payment #13 | $371.64 | 1121-000 | | | $42,352.65 |
| | {66} | | Acct #L. BLOOM; Payment #13 | $570.84 | 1121-000 | | | $42,352.65 |
| 05/05/2005 | (63) | Enhanced Auto LLC | Acct #ENHANCED; Payment #9; monthly loan payment | | 1121-000 | $7,227.21 | | $49,579.86 |
| | | | SUBTOTALS | | | $24,565.84 | $45.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-22003-WTT | |
| **Case Name:** | COVENANT FUNDING GROUP INC | |
| **Primary Taxpayer ID #:** | ******5097 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/11/2004 | |
| **For Period Ending:** | 4/21/2010 | |

| | |
|---|---|
| **Trustee Name:** | David L. Miller |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Money Market Acct #:** | ******0765 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/06/2005 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | | 9999-000 | | $45.00 | $49,534.86 |
| 05/26/2005 | (65) | Janard Jones | loan payment | | 1121-000 | $6,000.00 | | $55,534.86 |
| 05/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | | 1270-000 | $13.57 | | $55,548.43 |
| 06/02/2005 | | L. Bloom & Son Ogden | monthly loan payments | | * | $8,561.02 | | $64,109.45 |
| | {2} | | Acct #04-22003; Payment #14 | $743.27 | 1121-000 | | | $64,109.45 |
| | {8} | | Acct #04-22003; Payment #14 | $1,114.91 | 1121-000 | | | $64,109.45 |
| | {60} | | Acct #L. BLOOM; Payment #14 | $371.64 | 1121-000 | | | $64,109.45 |
| | {61} | | Acct #L. BLOOM; Payment #14 | $3,902.18 | 1121-000 | | | $64,109.45 |
| | {66} | | Acct #L. BLOOM; Payment #14 | $570.84 | 1121-000 | | | $64,109.45 |
| | {67} | | Acct #L. BLOOM; Payment #15 | $743.27 | 1121-000 | | | $64,109.45 |
| | {68} | | Acct #L. BLOOM; Payment #13 | $1,114.91 | 1121-000 | | | $64,109.45 |
| 06/03/2005 | | To Account #312969480766 | transfer funds from MMA to checking | | 9999-000 | | $45.00 | $64,064.45 |
| 06/14/2005 | (64) | United Title Services | Acct #ZOLG; Payment #FINAL; Zolg - payoff loan | | 1121-000 | $21,549.65 | | $85,614.10 |
| 06/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | | 1270-000 | $23.58 | | $85,637.68 |
| | | | | **SUBTOTALS** | | $36,147.82 | $90.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 04-22003-WTT | |
| Case Name: | COVENANT FUNDING GROUP INC | |
| | | |
| Primary Taxpayer ID #: | ******5097 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/11/2004 | |
| For Period Ending: | 4/21/2010 | |

| | |
|---|---|
| Trustee Name: | David L. Miller |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******0765 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2005 | | L. Bloom & Son Ogden | monthly loan payments | | * | $17,122.04 | | $102,759.72 |
| | {2} | | Acct #04-22003; Payment #15 | $743.27 | 1121-000 | | | $102,759.72 |
| | {8} | | Acct #04-22003; Payment #15 | $1,114.91 | 1121-000 | | | $102,759.72 |
| | {60} | | Acct #L. BLOOM; Payment #15 | $371.64 | 1121-000 | | | $102,759.72 |
| | {61} | | Acct #L. BLOOM; Payment #15 | $3,902.18 | 1121-000 | | | $102,759.72 |
| | {66} | | Acct #L. BLOOM; Payment #15 | $570.84 | 1121-000 | | | $102,759.72 |
| | {67} | | Acct #L. BLOOM; Payment #16 | $743.27 | 1121-000 | | | $102,759.72 |
| | {68} | | Acct #L. BLOOM; Payment #14 | $1,114.91 | 1121-000 | | | $102,759.72 |
| | {2} | | Acct #04-22003; Payment #16 | $743.27 | 1121-000 | | | $102,759.72 |
| | {8} | | Acct #04-22003; Payment #16 | $1,114.91 | 1121-000 | | | $102,759.72 |
| | {60} | | Acct #L. BLOOM; Payment #16 | $371.64 | 1121-000 | | | $102,759.72 |
| | {61} | | Acct #L. BLOOM; Payment #16 | $3,902.18 | 1121-000 | | | $102,759.72 |
| | {66} | | Acct #L. BLOOM; Payment #16 | $570.84 | 1121-000 | | | $102,759.72 |
| | {67} | | Acct #L. BLOOM; Payment #17 | $743.27 | 1121-000 | | | $102,759.72 |
| | {68} | | Acct #L. BLOOM; Payment #15 | $1,114.91 | 1121-000 | | | $102,759.72 |
| 07/18/2005 | (65) | Janard Jones | monthly loan payment | | 1121-000 | $600.00 | | $103,359.72 |
| 07/18/2005 | (90) | America First Credit Union | criminal restitution - monthly payment | | 1249-000 | $300.00 | | $103,659.72 |
| 07/29/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | | 1270-000 | $34.61 | | $103,694.33 |
| 08/01/2005 | (92) | Zions First National Bank | criminal restitution | | 1249-000 | $300.00 | | $103,994.33 |
| 08/02/2005 | | L. Bloom & son Ogden | monthly loan payments | | * | $8,561.02 | | $112,555.35 |
| | {2} | | Acct #04-22003; Payment #17 | $743.27 | 1121-000 | | | $112,555.35 |
| | {8} | | Acct #04-22003; Payment #17 | $1,114.91 | 1121-000 | | | $112,555.35 |
| | {60} | | Acct #L. BLOOM; Payment #17 | $371.64 | 1121-000 | | | $112,555.35 |
| | {61} | | Acct #L. BLOOM; Payment #17 | $3,902.18 | 1121-000 | | | $112,555.35 |
| | {66} | | Acct #L. BLOOM; Payment #17 | $570.84 | 1121-000 | | | $112,555.35 |
| | {67} | | Acct #L. BLOOM; Payment #18 | $743.27 | 1121-000 | | | $112,555.35 |
| | {68} | | Acct #L. BLOOM; Payment #16 | $1,114.91 | 1121-000 | | | $112,555.35 |
| 08/16/2005 | (65) | Janard Jones | Monthly Loan Payment | | 1121-000 | $600.00 | | $113,155.35 |
| 08/19/2005 | (92) | Zions First National Bank | Monthly payment from Troy Thuet | | 1249-000 | $300.00 | | $113,455.35 |
| | | | **SUBTOTALS** | | | $27,817.67 | $0.00 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2005 | (15) | J. Vincent Cameron | Trevor & Jenae S. Asire - Ch 13 payment BK# 04-37498 | | 1129-000 | $16.63 | | $113,471.98 |
| 08/30/2005 | (90) | America First Credit Union | monthly payment of criminal restitution | | 1249-000 | $300.00 | | $113,771.98 |
| 08/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | | 1270-000 | $42.82 | | $113,814.80 |
| 09/06/2005 | | L. Bloom & Son Ogden | monthly loan payments | | * | $8,561.02 | | $122,375.82 |
| | {2} | | Acct #04-22003; Payment #18 | $743.27 | 1121-000 | | | $122,375.82 |
| | {8} | | Acct #04-22003; Payment #18 | $1,114.91 | 1121-000 | | | $122,375.82 |
| | {60} | | Acct #L. BLOOM; Payment #18 | $371.64 | 1121-000 | | | $122,375.82 |
| | {61} | | Acct #L. BLOOM; Payment #18 | $3,902.18 | 1121-000 | | | $122,375.82 |
| | {66} | | Acct #L. BLOOM; Payment #18 | $570.84 | 1121-000 | | | $122,375.82 |
| | {67} | | Acct #L. BLOOM; Payment #19 | $743.27 | 1121-000 | | | $122,375.82 |
| | {68} | | Acct #L. BLOOM; Payment #17 | $1,114.91 | 1121-000 | | | $122,375.82 |
| 09/15/2005 | (65) | Janard Jones | monthly loan payment | | 1121-000 | $600.00 | | $122,975.82 |
| 09/26/2005 | (90) | America First Credit Union | monthly criminal restitution - Glen Bauer | | 1249-000 | $300.00 | | $123,275.82 |
| 09/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | | 1270-000 | $47.59 | | $123,323.41 |
| 10/03/2005 | | L. Bloom & Son Ogden | monthly loan payment | | * | $8,561.02 | | $131,884.43 |
| | {2} | | Acct #04-22003; Payment #19 | $743.27 | 1121-000 | | | $131,884.43 |
| | {8} | | Acct #04-22003; Payment #19 | $1,114.91 | 1121-000 | | | $131,884.43 |
| | {60} | | Acct #L. BLOOM; Payment #19 | $371.64 | 1121-000 | | | $131,884.43 |
| | {61} | | Acct #L. BLOOM; Payment #19 | $3,902.18 | 1121-000 | | | $131,884.43 |
| | {66} | | Acct #L. BLOOM; Payment #19 | $570.84 | 1121-000 | | | $131,884.43 |
| | {67} | | Acct #L. BLOOM; Payment #20 | $743.27 | 1121-000 | | | $131,884.43 |
| | {68} | | Acct #L. BLOOM; Payment #18 | $1,114.91 | 1121-000 | | | $131,884.43 |
| 10/03/2005 | (92) | Zions First National Bank | criminal restitution - Troy Thuet | | 1249-000 | $300.00 | | $132,184.43 |
| 10/17/2005 | (92) | Zions First National Bank | Troy Thuet - restitution payment | | 1249-000 | $300.00 | | $132,484.43 |
| 10/20/2005 | (65) | Janard Jones | monthly loan payment | | 1121-000 | $600.00 | | $133,084.43 |
| 10/26/2005 | | From Account #312969480766 | TRANSFER FUNDS TO MONEY MARKET ACCOUNT | | 9999-000 | $120.00 | | $133,204.43 |
| 10/26/2005 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | | 9999-000 | | $133,000.00 | $204.43 |
| | | | **SUBTOTALS** | | | $19,749.08 | $133,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2005 | (90) | America First Credit Union | Glen Bauer - monthly restitution payment | | 1249-000 | $300.00 | | $504.43 |
| 10/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | | 1270-000 | $46.92 | | $551.35 |
| 11/01/2005 | | L. Bloom & Sons Ogden | monthly loan payments | | * | $8,561.02 | | $9,112.37 |
| | {2} | | Acct #04-22003; Payment #20 | $743.27 | 1121-000 | | | $9,112.37 |
| | {8} | | Acct #04-22003; Payment #20 | $1,114.91 | 1121-000 | | | $9,112.37 |
| | {60} | | Acct #L. BLOOM; Payment #20 | $371.64 | 1121-000 | | | $9,112.37 |
| | {61} | | Acct #L. BLOOM; Payment #20 | $3,902.18 | 1121-000 | | | $9,112.37 |
| | {66} | | Acct #L. BLOOM; Payment #20 | $570.84 | 1121-000 | | | $9,112.37 |
| | {67} | | Acct #L. BLOOM; Payment #21 | $743.27 | 1121-000 | | | $9,112.37 |
| | {68} | | Acct #L. BLOOM; Payment #19 | $1,114.91 | 1121-000 | | | $9,112.37 |
| 11/22/2005 | (65) | Janard Jones | monthly loan payments | | 1121-000 | $600.00 | | $9,712.37 |
| 11/25/2005 | | Close out CD | Transfer funds from CD | | 9999-000 | $147,149.09 | | $156,861.46 |
| 11/28/2005 | (90) | America First Credit Union | monthly restitution payment - Bauer | | 1249-000 | $300.00 | | $157,161.46 |
| 11/28/2005 | (92) | Zions First National Bank | monthly restitution payment - Thuet | | 1249-000 | $300.00 | | $157,461.46 |
| 11/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | | 1270-000 | $17.22 | | $157,478.68 |
| 12/05/2005 | | L. Bloom & Son Ogden | monthly loan payments | | * | $8,561.02 | | $166,039.70 |
| | {2} | | Acct #04-22003; Payment #21 | $743.27 | 1121-000 | | | $166,039.70 |
| | {8} | | Acct #04-22003; Payment #21 | $1,114.91 | 1121-000 | | | $166,039.70 |
| | {60} | | Acct #L. BLOOM; Payment #21 | $371.64 | 1121-000 | | | $166,039.70 |
| | {61} | | Acct #L. BLOOM; Payment #21 (balloon) | $3,902.18 | 1121-000 | | | $166,039.70 |
| | {66} | | Acct #L. BLOOM; Payment #21 | $570.84 | 1121-000 | | | $166,039.70 |
| | {67} | | Acct #L. BLOOM; Payment #22 | $743.27 | 1121-000 | | | $166,039.70 |
| | {68} | | Acct #L. BLOOM; Payment #20 | $1,114.91 | 1121-000 | | | $166,039.70 |
| 12/12/2005 | | Erkelens & Olson Auctioneers | Auction proceeds | | * | $11,870.00 | | $177,909.70 |
| | {91} | | Auction proceeds | $15,000.00 | 1229-000 | | | $177,909.70 |
| | | | Erkelens & Olson Auctioneers auctioneer fees | $(3,130.00) | 3620-000 | | | $177,909.70 |
| 12/12/2005 | (90) | America First Credit Union | monthly payment - Bauer | | 1249-000 | $300.00 | | $178,209.70 |
| | | | **SUBTOTALS** | | | $178,005.27 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2005 | (92) | State of Utah | monthly payments - thuet | | 1249-000 | $900.00 | | $179,109.70 |
| 12/13/2005 | | To Account #312969480766 | transfer funds to checking account | | 9999-000 | | $54,200.00 | $124,909.70 |
| 12/13/2005 | | To Account #312969480766 | transfer funds to checking | | 9999-000 | | $2,000.00 | $122,909.70 |
| 12/21/2005 | 1002 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/21/2005 FOR CASE #04-22003, Bond #016027974 | | 2300-000 | | $204.69 | $122,705.01 |
| 12/27/2005 | (15) | J. Vincent Cameron | Asire, Trevor & Jenae BK# 04-37498 Ch. 13 A./R payment | | 1129-000 | $46.55 | | $122,751.56 |
| 12/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $68.17 | | $122,819.73 |
| 01/02/2006 | (65) | Janard Jones | monthly loan payments | | 1121-000 | $1,200.00 | | $124,019.73 |
| 01/04/2006 | | L. Bloom & Son Ogden | monthly loan payments | | * | $4,658.84 | | $128,678.57 |
| | {2} | | Acct #04-22003; Payment #22 | $743.27 | 1121-000 | | | $128,678.57 |
| | {8} | | Acct #04-22003; Payment #22 | $1,114.91 | 1121-000 | | | $128,678.57 |
| | {60} | | Acct #L. BLOOM; Payment #22 | $371.64 | 1121-000 | | | $128,678.57 |
| | {66} | | Acct #L. BLOOM; Payment #22 | $570.84 | 1121-000 | | | $128,678.57 |
| | {67} | | Acct #L. BLOOM; Payment #23 | $743.27 | 1121-000 | | | $128,678.57 |
| | {68} | | Acct #L. BLOOM; Payment #21 | $1,114.91 | 1121-000 | | | $128,678.57 |
| 01/09/2006 | (90) | America First Credit Union | Glen Bauer - monthly restitution payment | | 1249-000 | $300.00 | | $128,978.57 |
| 01/23/2006 | (92) | Zions First National Bank | Troy Thuet - December & January monthly restitution | | 1249-000 | $600.00 | | $129,578.57 |
| 01/26/2006 | (65) | Janard Jones | monthly loan payments | | 1121-000 | $600.00 | | $130,178.57 |
| 01/30/2006 | (90) | America First Credit Union | Glen Bauer - monthly restitution payment | | 1249-000 | $300.00 | | $130,478.57 |
| 01/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | | 1270-000 | $72.17 | | $130,550.74 |
| 02/02/2006 | | L. Bloom & Son Ogden | monthly loan payments | | * | $4,658.84 | | $135,209.58 |
| | {2} | | Acct #04-22003; Payment #23 | $743.27 | 1121-000 | | | $135,209.58 |
| | {67} | | Acct #L. BLOOM; Payment #24 | $743.27 | 1121-000 | | | $135,209.58 |
| | {8} | | Acct #04-22003; Payment #23 | $1,114.91 | 1121-000 | | | $135,209.58 |
| | {68} | | Acct #L. BLOOM; Payment #22 | $1,114.91 | 1121-000 | | | $135,209.58 |
| | {60} | | Acct #L. BLOOM; Payment #23 | $371.64 | 1121-000 | | | $135,209.58 |
| | {66} | | Acct #L. BLOOM; Payment #23 | $570.84 | 1121-000 | | | $135,209.58 |
| | | | **SUBTOTALS** | | | $13,404.57 | $56,404.69 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2006 | | To Account #312969480766 | transfer funds to checking | | 9999-000 | | $45.00 | $135,164.58 |
| 02/16/2006 | (90) | Vancott Bagley Cornwall & McCarthy | Glen Bauer - settlement funds | | 1249-000 | $310.88 | | $135,475.46 |
| 02/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | | 1270-000 | $72.20 | | $135,547.66 |
| 03/06/2006 | | L. Bloom & Son Ogden | monthly loan payments | | * | $4,658.84 | | $140,206.50 |
| | {2} | | Acct #04-22003; Payment #24 | $743.27 | 1121-000 | | | $140,206.50 |
| | {67} | | Acct #L. BLOOM; Payment #25 | $743.27 | 1121-000 | | | $140,206.50 |
| | {8} | | Acct #04-22003; Payment #24 | $1,114.91 | 1121-000 | | | $140,206.50 |
| | {68} | | Acct #L. BLOOM; Payment #23 | $1,114.91 | 1121-000 | | | $140,206.50 |
| | {60} | | Acct #L. BLOOM; Payment #24 | $371.64 | 1121-000 | | | $140,206.50 |
| | {66} | | Acct #L. BLOOM; Payment #24 | $570.84 | 1121-000 | | | $140,206.50 |
| 03/06/2006 | (92) | Zions First National Bank | Troy Thuet - monthly restitution payment | | 1249-000 | $300.00 | | $140,506.50 |
| 03/07/2006 | | To Account #312969480766 | transfer funds from MMA to checking | | 9999-000 | | $45.00 | $140,461.50 |
| 03/08/2006 | (90) | America First Credit Union | Glen Bauer restitution payment | | 1249-000 | $300.00 | | $140,761.50 |
| 03/21/2006 | | To Account #312969480720 | transfer funds into TDA | | 9999-000 | | $140,000.00 | $761.50 |
| 03/27/2006 | (92) | Zions Bank | monthly restitution payment (partial) - Troy Thuet | | 1249-000 | $100.00 | | $861.50 |
| 03/27/2006 | (92) | Zions First National Bank | monthly restitution payment (partial) - Troy Thuet | | 1249-000 | $200.00 | | $1,061.50 |
| 03/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | | 1270-000 | $56.15 | | $1,117.65 |
| 04/03/2006 | | L. Bloom & Son Ogden | various monthly loan payments | | * | $4,658.84 | | $5,776.49 |
| | {2} | | Acct #04-22003; Payment #25 | $743.27 | 1121-000 | | | $5,776.49 |
| | {67} | | Acct #L. BLOOM; Payment #26 | $743.27 | 1121-000 | | | $5,776.49 |
| | {8} | | Acct #04-22003; Payment #25 | $1,114.91 | 1121-000 | | | $5,776.49 |
| | {68} | | Acct #L. BLOOM; Payment #24 | $1,114.91 | 1121-000 | | | $5,776.49 |
| | {60} | | Acct #L. BLOOM; Payment #25 | $371.64 | 1121-000 | | | $5,776.49 |
| | {66} | | Acct #L. BLOOM; Payment #25 | $570.84 | 1121-000 | | | $5,776.49 |
| 04/06/2006 | (90) | Walmart Money Gram | monthly restitution payment - Glen Bauer | | 1249-000 | $300.00 | | $6,076.49 |
| 04/06/2006 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | | 9999-000 | | $22.34 | $6,054.15 |
| 04/13/2006 | (15) | J. Vincent Cameron | Trevor L. & Jenae Asire Bk# 04-37498 | | 1129-000 | $71.08 | | $6,125.23 |

|  |  |  | **SUBTOTALS** | | | $11,027.99 | $140,112.34 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2006 | (92) | Zions First National Bank | Troy Thuet - restitution payment | | 1249-000 | $300.00 | | $6,425.23 |
| 04/27/2006 | (15) | J. Vincent Cameron | Asire - Chapter 13 payment | | 1129-000 | $25.13 | | $6,450.36 |
| 04/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $3.48 | | $6,453.84 |
| 05/04/2006 | | L. Bloom & Son Ogden | monthly loan payments | | * | $4,658.84 | | $11,112.68 |
| | {2} | | Acct #04-22003; Payment #26 | $743.27 | 1121-000 | | | $11,112.68 |
| | {67} | | Acct #L. BLOOM; Payment #27 | $743.27 | 1121-000 | | | $11,112.68 |
| | {8} | | Acct #04-22003; Payment #26 | $1,114.91 | 1121-000 | | | $11,112.68 |
| | {68} | | Acct #L. BLOOM; Payment #25 | $1,114.91 | 1121-000 | | | $11,112.68 |
| | {60} | | Acct #L. BLOOM; Payment #26 | $371.64 | 1121-000 | | | $11,112.68 |
| | {66} | | Acct #L. BLOOM; Payment #26 | $570.84 | 1121-000 | | | $11,112.68 |
| 05/04/2006 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | | 9999-000 | | $45.00 | $11,067.68 |
| 05/11/2006 | (90) | America First Credit Union | Glen Bauer restitution payment | | 1249-000 | $8,500.00 | | $19,567.68 |
| 05/25/2006 | (92) | Zions First National Bank (thuet) | criminal restitution~ | | 1249-000 | $300.00 | | $19,867.68 |
| 05/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $9.99 | | $19,877.67 |
| 06/05/2006 | | L. Bloom & Son Ogden | monthly loan payments | | * | $4,658.84 | | $24,536.51 |
| | {2} | | Acct #04-22003; Payment #27 | $743.27 | 1121-000 | | | $24,536.51 |
| | {67} | | Acct #L. BLOOM; Payment #28 | $743.27 | 1121-000 | | | $24,536.51 |
| | {8} | | Acct #04-22003; Payment #27 | $1,114.91 | 1121-000 | | | $24,536.51 |
| | {68} | | Acct #L. BLOOM; Payment #26 | $1,114.91 | 1121-000 | | | $24,536.51 |
| | {60} | | Acct #L. BLOOM; Payment #27 | $371.64 | 1121-000 | | | $24,536.51 |
| | {66} | | Acct #L. BLOOM; Payment #27 | $570.84 | 1121-000 | | | $24,536.51 |
| 06/08/2006 | (15) | J. Vincent Cameron | Chapter 13 payments 04-37498 Asire | | 1129-000 | $24.95 | | $24,561.46 |
| 06/12/2006 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | | 9999-000 | | $42.40 | $24,519.06 |
| 06/22/2006 | (90) | America First Credit Union | Glen Bauer - monthly restitution payment | | 1249-000 | $300.00 | | $24,819.06 |
| 06/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $15.45 | | $24,834.51 |
| 07/03/2006 | (92) | Zions First National Bank | Troy Thuet - monthly restitution payment | | 1249-000 | $300.00 | | $25,134.51 |
| | | | **SUBTOTALS** | | | $19,096.68 | $87.40 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 04-22003-WTT | | | Trustee Name: | | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | | Bank Name: | | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | | Money Market Acct #: | | ******0765 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Money Market Account |
| For Period Beginning: | 2/11/2004 | | | Blanket bond (per case limit): | | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/10/2006 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | | 9999-000 | | $45.00 | $25,089.51 |
| 07/13/2006 | | L. Bloom & son Ogden | monthly loan payments | | * | $4,658.84 | | $29,748.35 |
| | {2} | | Acct #04-22003; Payment #28 | $743.27 | 1121-000 | | | $29,748.35 |
| | {67} | | Acct #L. BLOOM; Payment #29 | $743.27 | 1121-000 | | | $29,748.35 |
| | {8} | | Acct #04-22003; Payment #28 | $1,114.91 | 1121-000 | | | $29,748.35 |
| | {68} | | Acct #L. BLOOM; Payment #27 | $1,114.91 | 1121-000 | | | $29,748.35 |
| | {60} | | Acct #L. BLOOM; Payment #28 | $371.64 | 1121-000 | | | $29,748.35 |
| | {66} | | Acct #L. BLOOM; Payment #28 | $570.84 | 1121-000 | | | $29,748.35 |
| 07/17/2006 | (90) | America First Credit Union | Bauer - monthly restitution~ | | 1249-000 | $300.00 | | $30,048.35 |
| 07/31/2006 | (92) | Zions First National Bank | Troy Thuet - restitution | | 1249-000 | $300.00 | | $30,348.35 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $18.65 | | $30,367.00 |
| 08/03/2006 | | L. Bloom & Sons | monthly loan payments | | * | $4,658.84 | | $35,025.84 |
| | {2} | | Acct #04-22003; Payment #29 | $743.27 | 1121-000 | | | $35,025.84 |
| | {67} | | Acct #L. BLOOM; Payment #30 | $743.27 | 1121-000 | | | $35,025.84 |
| | {8} | | Acct #04-22003; Payment #29 | $1,114.91 | 1121-000 | | | $35,025.84 |
| | {68} | | Acct #L. BLOOM; Payment #28 | $1,114.91 | 1121-000 | | | $35,025.84 |
| | {60} | | Acct #L. BLOOM; Payment #29 | $371.64 | 1121-000 | | | $35,025.84 |
| | {66} | | Acct #L. BLOOM; Payment #29 | $570.84 | 1121-000 | | | $35,025.84 |
| 08/03/2006 | | To Account #312969480766 | transfer funds from MMA to checking | | 9999-000 | | $45.00 | $34,980.84 |
| 08/14/2006 | (90) | America First Credit Union | Glen Bauer - monthly restitution payment | | 1249-000 | $300.00 | | $35,280.84 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $23.26 | | $35,304.10 |
| 09/07/2006 | | L. Bloom & sons Ogden | monthly loan payments | | * | $4,658.84 | | $39,962.94 |
| | {2} | | Acct #04-22003; Payment #30 | $743.27 | 1121-000 | | | $39,962.94 |
| | {67} | | Acct #L. BLOOM; Payment #31 | $743.27 | 1121-000 | | | $39,962.94 |
| | {8} | | Acct #04-22003; Payment #30 | $1,114.91 | 1121-000 | | | $39,962.94 |
| | {68} | | Acct #L. BLOOM; Payment #29 | $1,114.91 | 1121-000 | | | $39,962.94 |
| | {60} | | Acct #L. BLOOM; Payment #30 | $371.64 | 1121-000 | | | $39,962.94 |
| | {66} | | Acct #L. BLOOM; Payment #30 | $570.84 | 1121-000 | | | $39,962.94 |
| | | | **SUBTOTALS** | | | $14,918.43 | $90.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2006 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | | $45.00 | $39,917.94 |
| 09/11/2006 | (92) | Zions First National Bank | Troy Thuet - criminal restitution | 1249-000 | $300.00 | | $40,217.94 |
| 09/25/2006 | (15) | J. Vincent Cameron | Asire - Bk Ch 13 payment | 1129-000 | $0.16 | | $40,218.10 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $24.45 | | $40,242.55 |
| 10/02/2006 | | L. Bloom & Son Ogden | monthly loan payments | * | $4,658.84 | | $44,901.39 |
| | {2} | | Acct #04-22003; Payment #31        $743.27 | 1121-000 | | | $44,901.39 |
| | {67} | | Acct #L. BLOOM; Payment #32        $743.27 | 1121-000 | | | $44,901.39 |
| | {8} | | Acct #04-22003; Payment #31      $1,114.91 | 1121-000 | | | $44,901.39 |
| | {68} | | Acct #L. BLOOM; Payment #30      $1,114.91 | 1121-000 | | | $44,901.39 |
| | {60} | | Acct #L. BLOOM; Payment #31        $371.64 | 1121-000 | | | $44,901.39 |
| | {66} | | Acct #L. BLOOM; Payment #31        $570.84 | 1121-000 | | | $44,901.39 |
| 10/05/2006 | | From Account #312969480768 | transfer funds | 9999-000 | $45.00 | | $44,946.39 |
| 10/05/2006 | | To Account #312969480768 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | | $45.00 | $44,901.39 |
| 10/05/2006 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | | $45.00 | $44,856.39 |
| 10/09/2006 | (90) | America First Credit Union | Glen Bauer - monthly restitution | 1249-000 | $300.00 | | $45,156.39 |
| 10/09/2006 | (92) | Zions First National Bank | Troy Thuet - monthly restitution payment | 1249-000 | $300.00 | | $45,456.39 |
| 10/23/2006 | (92) | Zions First National Bank | Troy Thuet - monthly restitution payment | 1249-000 | $300.00 | | $45,756.39 |
| 10/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $31.26 | | $45,787.65 |
| 11/07/2006 | | L. Bloom & Sons | monthly loan payments~ | * | $4,658.84 | | $50,446.49 |
| | {2} | | Acct #04-22003; Payment #32        $743.27 | 1121-000 | | | $50,446.49 |
| | {67} | | Acct #L. BLOOM; Payment #33        $743.27 | 1121-000 | | | $50,446.49 |
| | {8} | | Acct #04-22003; Payment #32      $1,114.91 | 1121-000 | | | $50,446.49 |
| | {68} | | Acct #L. BLOOM; Payment #31      $1,114.91 | 1121-000 | | | $50,446.49 |
| | {60} | | Acct #L. BLOOM; Payment #32        $371.64 | 1121-000 | | | $50,446.49 |
| | {66} | | Acct #L. BLOOM; Payment #32        $570.84 | 1121-000 | | | $50,446.49 |
| 11/09/2006 | (90) | America First Credit union | Glen Bauer - criminal restitution | 1249-000 | $300.00 | | $50,746.49 |
| | | | **SUBTOTALS** | | $10,918.55 | $135.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2006 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | | 9999-000 | | $45.00 | $50,701.49 |
| 11/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $32.43 | | $50,733.92 |
| 12/04/2006 | (90) | America First Credit Union | BAUER - monthly restitution payment | | 1249-000 | $8,500.00 | | $59,233.92 |
| 12/05/2006 | 1003 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/05/2006 FOR CASE #04-22003, Term: 12/1/06 - 12/1/07 -- Bond # 016027974 | | 2300-000 | | $387.76 | $58,846.16 |
| 12/11/2006 | | L. Bloom & son Ogden | monthly loan payments | | * | $4,658.84 | | $63,505.00 |
| | {2} | | Acct #04-22003; Payment #33 | $743.27 | 1121-000 | | | $63,505.00 |
| | {67} | | Acct #L. BLOOM; Payment #34 | $743.27 | 1121-000 | | | $63,505.00 |
| | {8} | | Acct #04-22003; Payment #33 | $1,114.91 | 1121-000 | | | $63,505.00 |
| | {68} | | Acct #L. BLOOM; Payment #32 | $1,114.91 | 1121-000 | | | $63,505.00 |
| | {60} | | Acct #L. BLOOM; Payment #33 | $371.64 | 1121-000 | | | $63,505.00 |
| | {66} | | Acct #L. BLOOM; Payment #33 | $570.84 | 1121-000 | | | $63,505.00 |
| 12/11/2006 | (92) | Zions First National Bank | Troy Thuet - restitution payment | | 1249-000 | $300.00 | | $63,805.00 |
| 12/11/2006 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | | 9999-000 | | $45.00 | $63,760.00 |
| 12/11/2006 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | | 9999-000 | | $16,164.40 | $47,595.60 |
| 12/21/2006 | (90) | America First Credit Union | Bauer - criminal restitution~ | | 1249-000 | $300.00 | | $47,895.60 |
| 12/21/2006 | (92) | Zions First National Bank | Thuet - criminal restitution | | 1249-000 | $300.00 | | $48,195.60 |
| 12/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $31.65 | | $48,227.25 |
| 01/04/2007 | | L. Bloom & son Ogden | monthly loan payments | | * | $4,658.84 | | $52,886.09 |
| | {2} | | Acct #04-22003; Payment #34 | $743.27 | 1121-000 | | | $52,886.09 |
| | {67} | | Acct #L. BLOOM; Payment #35 | $743.27 | 1121-000 | | | $52,886.09 |
| | {8} | | Acct #04-22003; Payment #34 | $1,114.91 | 1121-000 | | | $52,886.09 |
| | {68} | | Acct #L. BLOOM; Payment #33 | $1,114.91 | 1121-000 | | | $52,886.09 |
| | {60} | | Acct #L. BLOOM; Payment #34 | $371.64 | 1121-000 | | | $52,886.09 |
| | {66} | | Acct #L. BLOOM; Payment #34 | $570.84 | 1121-000 | | | $52,886.09 |
| | | | **SUBTOTALS** | | | $18,781.76 | $16,642.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2007 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | | $45.00 | $52,841.09 |
| 01/16/2007 | | L. Bloom & son Ogden | monthly loan payment | * | $3,915.57 | | $56,756.66 |
| | {67} | | Acct #L. BLOOM; Payment #36 | $743.27 | 1121-000 | | | $56,756.66 |
| | {8} | | Acct #04-22003; Payment #35 | $1,114.91 | 1121-000 | | | $56,756.66 |
| | {68} | | Acct #L. BLOOM; Payment #34 | $1,114.91 | 1121-000 | | | $56,756.66 |
| | {60} | | Acct #L. BLOOM; Payment #35 | $371.64 | 1121-000 | | | $56,756.66 |
| | {66} | | Acct #L. BLOOM; Payment #35 | $570.84 | 1121-000 | | | $56,756.66 |
| 01/16/2007 | (92) | Zions First National Bank | thuet - criminal restitution~ | 1249-000 | $300.00 | | $57,056.66 |
| 01/29/2007 | (90) | America First Credit Union | Bauer - restitution payment | 1249-000 | $300.00 | | $57,356.66 |
| 01/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $35.38 | | $57,392.04 |
| 02/05/2007 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | | $45.00 | $57,347.04 |
| 02/20/2007 | (92) | Zions First National Bank | Thuet - monthly restitution payment | 1249-000 | $300.00 | | $57,647.04 |
| 02/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $28.61 | | $57,675.65 |
| 03/01/2007 | (90) | America First Credit Union | Bauer - monthly restitution payment | 1249-000 | $300.00 | | $57,975.65 |
| 03/13/2007 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | | $45.00 | $57,930.65 |
| 03/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $30.92 | | $57,961.57 |
| 04/05/2007 | (90) | America First Credit Union | Bauer - restitution | 1249-000 | $300.00 | | $58,261.57 |
| 04/05/2007 | (92) | Zions First National Bank | Thuet - criminal restitution | 1249-000 | $300.00 | | $58,561.57 |
| 04/10/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.6500% | 1270-000 | $10.32 | | $58,571.89 |
| 04/10/2007 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | | $58,571.89 | $0.00 |
| 06/07/2007 | | From Account #312969480766 | TRANSFER FUNDS TO MONEY MARKET ACCOUNT | 9999-000 | $5,192.14 | | $5,192.14 |
| 06/07/2007 | | From Account #312969480768 | TRANSFER FUNDS TO MONEY MARKET ACCOUNT | 9999-000 | $3,759.92 | | $8,952.06 |
| | | | **SUBTOTALS** | | $14,772.86 | $58,706.89 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-22003-WTT | Trustee Name: David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | Money Market Acct #: ******0765 |
| Co-Debtor Taxpayer ID #: | | Account Title: Money Market Account |
| For Period Beginning: | 2/11/2004 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 4/21/2010 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/08/2007 | | From Account #312969480766 | TRANSFER FUNDS TO MONEY MARKET ACCOUNT | 9999-000 | $9,338.10 | | $18,290.16 |
| 06/12/2007 | (79) | Data systems International | Acct #DATA SYSTEMS; Payment #2; settlement | 1149-000 | $15,000.00 | | $33,290.16 |
| 06/15/2007 | (92) | Sunfirst Bank | Thuet, Troy - monthly restitution | 1249-000 | $300.00 | | $33,590.16 |
| 06/22/2007 | | transfer from CD | transfer funds from CD to MMA | 9999-000 | $50,000.00 | | $83,590.16 |
| 06/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $18.26 | | $83,608.42 |
| 07/05/2007 | | To Account #312969480766 | transfer funds from MMA to checking | 9999-000 | | $45.00 | $83,563.42 |
| 07/09/2007 | (92) | Zions First National Bank | Troy Thuet - monthly restitution payment | 1249-000 | $300.00 | | $83,863.42 |
| 07/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | $47.71 | | $83,911.13 |
| 08/07/2007 | | To Account #312969480766 | transfer funds from MMA to checking | 9999-000 | | $45.00 | $83,866.13 |
| 08/07/2007 | | To Account #312969480766 | transfer funds from MMA to checking | 9999-000 | | $45,193.37 | $38,672.76 |
| 08/23/2007 | (92) | Thuet - Zions First National Bank | Troy Thuet -- monthly restitution payment | 1249-000 | $300.00 | | $38,972.76 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $26.19 | | $38,998.95 |
| 09/13/2007 | | To Account #312969480766 | transfer funds from MMA to checking | 9999-000 | | $45.00 | $38,953.95 |
| 09/17/2007 | (79) | Covenant Funding - Data systems International | Acct #DATA SYSTEMS; Payment #3; September Settlement Payment | 1149-000 | $15,000.00 | | $53,953.95 |
| 09/27/2007 | | ACCOUNT FUNDED: 312969480723 | | 9999-000 | | $53,953.95 | $0.00 |
| 09/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $21.13 | | $21.13 |
| 10/30/2007 | (92) | CFG/CLG - Zions First National Bank | Troy Thuet payment | 1249-000 | $300.00 | | $321.13 |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $0.01 | | $321.14 |
| 11/13/2007 | (92) | Thuet - Sunfirst Bank | monthly restitution payment | 1249-000 | $300.00 | | $621.14 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $0.24 | | $621.38 |
| 12/03/2007 | 1004 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2007 FOR CASE #04-22003, Bond # 016027974 | 2300-000 | | $376.67 | $244.71 |
| 12/06/2007 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | | $35.00 | $209.71 |
| | | | **SUBTOTALS** | | $90,951.64 | $99,693.99 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
|---|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/17/2007 | (79) | CFG/CLG - Data systems International | Acct #DATA SYSTEMS; Payment #4; Cantamar Settlement | 1149-000 | $15,000.00 | | $15,209.71 |
| 12/17/2007 | (92) | Thuet - Zions First National Bank | monthly restitution payment | 1249-000 | $300.00 | | $15,509.71 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $3.45 | | $15,513.16 |
| 01/31/2008 | (92) | Thuet - Sunfirst Bank | Troy Thuet - monthly restitution payment | 1249-000 | $300.00 | | $15,813.16 |
| 01/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $7.09 | | $15,820.25 |
| 02/07/2008 | (92) | Thuet - Sunfirst Bank | monthly payment | 1249-000 | $300.00 | | $16,120.25 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $3.27 | | $16,123.52 |
| 03/10/2008 | (92) | Thuet - Zions Bank | Troy Thuet - monthly restitution payment | 1249-000 | $300.00 | | $16,423.52 |
| 03/17/2008 | (79) | Data Systems International | Acct #DATA SYSTEMS; Payment #5; settlement - final payment | 1149-000 | $15,000.00 | | $31,423.52 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $3.96 | | $31,427.48 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $4.38 | | $31,431.86 |
| 05/08/2008 | (92) | Thuet - Sunfirst Bank | monthly restitution payment | 1249-000 | $300.00 | | $31,731.86 |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $3.95 | | $31,735.81 |
| 06/26/2008 | | Erkelens & Olson Auctioneers | Auction proceeds | * | $672.25 | | $32,408.06 |
| | {75} | | auction proceeds $1,085.00 | 1129-000 | | | $32,408.06 |
| | | | Erkelens & Olson Auctioneers Ref # AUCTIONEER FEES/EXPENSES $(412.75) | 3610-000 | | | $32,408.06 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $4.03 | | $32,412.09 |
| 07/01/2008 | | To Account #312969480766 | transfer funds to checking account | 9999-000 | | $369.74 | $32,042.35 |
| 07/29/2008 | | To Account #312969480723 | Adjust Principal via CD Rollover | 9999-000 | | $32,042.35 | $0.00 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $3.81 | | $3.81 |
| 10/28/2008 | | From Account #312969480723 | Close CD via CD Rollover | 9999-000 | $86,510.38 | | $86,514.19 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $0.85 | | $86,515.04 |
| 11/03/2008 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | | $85,152.85 | $1,362.19 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | $0.94 | | $1,363.13 |
| | | | **SUBTOTALS** | | $118,718.36 | $117,564.94 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-22003-WTT | |
| **Case Name:** | COVENANT FUNDING GROUP INC | |
| **Primary Taxpayer ID #:** | ******5097 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/11/2004 | |
| **For Period Ending:** | 4/21/2010 | |

| | |
|---|---|
| **Trustee Name:** | David L. Miller |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Money Market Acct #:** | ******0765 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/04/2008 | 1005 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2008 FOR CASE #04-22003, Bond # 016027974 | 2300-000 | | $354.84 | $1,008.29 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.08 | | $1,008.37 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.04 | | $1,008.41 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.03 | | $1,008.44 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.04 | | $1,008.48 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.04 | | $1,008.52 |
| 05/08/2009 | (94) | American Secure Title Insurance Agency | Thuet - payment in full | 1249-000 | $15,000.00 | | $16,008.52 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.40 | | $16,008.92 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.69 | | $16,009.61 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.67 | | $16,010.28 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.67 | | $16,010.95 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.65 | | $16,011.60 |
| 10/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest Earned For October 2009 | 1270-000 | $0.58 | | $16,012.18 |
| 10/29/2009 | | Sterling Bank | Transfer Funds | 9999-000 | | $16,012.18 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $15,003.89 | $16,367.02 | |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-22003-WTT | |
| **Case Name:** | COVENANT FUNDING GROUP INC | |
| **Primary Taxpayer ID #:** | ******5097 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/11/2004 | |
| **For Period Ending:** | 4/21/2010 | |

| | |
|---|---|
| **Trustee Name:** | David L. Miller |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Money Market Acct #:** | ******0765 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $833,377.85 | $833,377.85 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $302,114.63 | $831,797.78 | |
| | | **Subtotal** | | | $531,263.22 | $1,580.07 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $531,263.22 | $1,580.07 | |

**For the period of 2/11/2004 to 4/21/2010**

| | |
|---|---|
| Total Compensable Receipts: | $1,064,508.58 |
| Total Non-Compensable Receipts: | $369.74 |
| Total Comp/Non Comp Receipts: | $1,064,878.32 |
| Total Internal/Transfer Receipts: | $302,114.63 |
| | |
| Total Compensable Disbursements: | $535,195.17 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $535,195.17 |
| Total Internal/Transfer Disbursements: | $831,797.78 |

**For the entire history of the account between 03/19/2004 to 4/21/2010**

| | |
|---|---|
| Total Compensable Receipts: | $1,064,508.58 |
| Total Non-Compensable Receipts: | $369.74 |
| Total Comp/Non Comp Receipts: | $1,064,878.32 |
| Total Internal/Transfer Receipts: | $302,114.63 |
| | |
| Total Compensable Disbursements: | $535,195.17 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $535,195.17 |
| Total Internal/Transfer Disbursements: | $831,797.78 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Checking Acct #: | ******0766 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/05/2004 | | From Account #312969480765 | transfer funds to checking | 9999-000 | $45.00 | | $45.00 |
| 08/05/2004 | 101 | Lock It Up Self Storage Layton | Storage fees - August 2004 stmt | 2200-000 | | $45.00 | $0.00 |
| 10/05/2004 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| 10/05/2004 | 102 | Lock It Up Self Storage Layton | storage rental - October | 2200-000 | | $45.00 | $0.00 |
| 11/04/2004 | | From Account #312969480765 | transfer funds to checking | 9999-000 | $45.00 | | $45.00 |
| 11/04/2004 | 103 | Lock It Up Self Storage Layton | monthly storage fees | 2200-000 | | $45.00 | $0.00 |
| 12/06/2004 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| 12/06/2004 | 104 | Lock It Up Self Storage Layton | monthly storage - December | 2200-000 | | $45.00 | $0.00 |
| 12/16/2004 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $47,678.58 | | $47,678.58 |
| 12/16/2004 | 105 | DAVID L. MILLER | Trustee's First Application for Interim Compensation | * | | $15,339.58 | $32,339.00 |
| | | | first application Trustee Comp          $(12,960.00) | 2100-000 | | | $32,339.00 |
| | | | First Fee Application Trustee Expenses   $(462.83) | 2200-000 | | | $32,339.00 |
| | | | First application Paraprofessional Fees  $(1,916.75) | 3991-000 | | | $32,339.00 |
| 12/16/2004 | 106 | R. Kimball Mosier | First Interim Expense & Fee Application - Attorney for Trustee | * | | $32,339.00 | $0.00 |
| | | | First Application for Interim Fees       $(26,092.50) | 3210-000 | | | $0.00 |
| | | | First Application for Interim Expenses   $(6,246.50) | 3220-000 | | | $0.00 |
| 01/10/2005 | | From Account #312969480765 | transfer funds from MMA to checking | 9999-000 | $45.00 | | $45.00 |
| 01/10/2005 | 107 | Lock It Up Self Storage Layton | monthly rental | 2200-000 | | $45.00 | $0.00 |
| 02/03/2005 | | From Account #312969480765 | transfer funds to checking | 9999-000 | $45.00 | | $45.00 |
| 02/03/2005 | 108 | Lock It Up Self Storage Layton | monthly storage fees | 2200-000 | | $45.00 | $0.00 |
| 03/07/2005 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| 03/07/2005 | 109 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $0.00 |
| 04/05/2005 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| | | | **SUBTOTALS** | | $48,038.58 | $47,993.58 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 04-22003-WTT | | | Trustee Name: | David L. Miller | |
| Case Name: | COVENANT FUNDING GROUP INC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Primary Taxpayer ID #: | ******5097 | | | Checking Acct #: | ******0766 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account | |
| For Period Beginning: | 2/11/2004 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 4/21/2010 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2005 | 110 | Lock It Up Self Storage Layton | monthly storage unit fee - #969946 | 2200-000 | | $45.00 | $0.00 |
| 05/06/2005 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| 05/06/2005 | 111 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $0.00 |
| 06/03/2005 | | From Account #312969480765 | transfer funds from MMA to checking | 9999-000 | $45.00 | | $45.00 |
| 06/03/2005 | 112 | Lock It Up Self Storage Layton | monthly storage fees | 2200-000 | | $45.00 | $0.00 |
| 06/27/2005 | (92) | Zions First National Bank | monthly restitution payment | 1249-000 | $300.00 | | $300.00 |
| 07/05/2005 | 113 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $255.00 |
| 08/03/2005 | 114 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $210.00 |
| 09/06/2005 | 115 | Lock It Up Self Storage Layton | monthly storage fees | 2200-000 | | $45.00 | $165.00 |
| 10/11/2005 | 116 | Lock It Up Self Storage Layton | monthly storage fees | 2200-000 | | $45.00 | $120.00 |
| 10/26/2005 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $133,000.00 | | $133,120.00 |
| 10/26/2005 | | To Account #312969480765 | TRANSFER FUNDS TO MONEY MARKET ACCOUNT | 9999-000 | | $120.00 | $133,000.00 |
| 11/03/2005 | 117 | Lock It Up Self Storage Layton | monthly storage fees | 2200-000 | | $45.00 | $132,955.00 |
| 11/16/2005 | | ACCOUNT FUNDED: 312969480720 | | 9999-000 | | $132,000.00 | $955.00 |
| 12/13/2005 | | From Account #312969480765 | transfer funds to checking account | 9999-000 | $54,200.00 | | $55,155.00 |
| 12/13/2005 | | From Account #312969480765 | transfer funds to checking | 9999-000 | $2,000.00 | | $57,155.00 |
| 12/13/2005 | 118 | Lock It Up Self Storage Layton | monthly storage fees | 2200-000 | | $45.00 | $57,110.00 |
| 12/14/2005 | 119 | R. Kimball Mosier | attorney services 2nd fee application - ORDER SIGNED 12/13/05 | 3210-000 | | $19,904.75 | $37,205.25 |
| 12/14/2005 | 120 | R. Kimball Mosier | attorney expenses - 2nd fee application - ORDER SIGNED 12/13/05 | 3220-000 | | $1,455.76 | $35,749.49 |
| 12/14/2005 | 121 | Neilson Elggren LLP | accountant services - 1st fee application - ORDER SIGNED 12/13/05 | 3410-000 | | $23,944.50 | $11,804.99 |
| 12/14/2005 | 122 | Neilson Elggren LLP | accountant expenses - 1st fee application -- ORDER SIGNED 12/13/05 | 3420-000 | | $210.90 | $11,594.09 |
| | | | SUBTOTALS | | $189,590.00 | $178,040.91 | |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Checking Acct #: | ******0766 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2005 | 123 | DAVID L. MILLER | Trustee Fee Application - ORDER SIGNED 12/13/05 | * | | $11,535.16 | $58.93 |
| | | | Second Application Trustee Compensation $(10,068.00) | 2100-000 | | | $58.93 |
| | | | Second App - Trustee Expenses $(48.16) | 2200-000 | | | $58.93 |
| | | | Second App - Paraprofessional $(1,419.00) | 3992-000 | | | $58.93 |
| 01/09/2006 | 124 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $13.93 |
| 02/06/2006 | | From Account #312969480765 | transfer funds to checking | 9999-000 | $45.00 | | $58.93 |
| 02/06/2006 | 125 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $13.93 |
| 03/07/2006 | | From Account #312969480765 | transfer funds from MMA to checking | 9999-000 | $45.00 | | $58.93 |
| 03/07/2006 | 126 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $13.93 |
| 04/06/2006 | | From Account #312969480768 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $11.33 | | $25.26 |
| 04/06/2006 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $22.34 | | $47.60 |
| 04/06/2006 | 127 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $2.60 |
| 05/04/2006 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $47.60 |
| 05/04/2006 | 128 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $2.60 |
| 06/12/2006 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $42.40 | | $45.00 |
| 06/12/2006 | 129 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $0.00 |
| 07/10/2006 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| 07/10/2006 | 130 | Lock It Up Self Storage Layton | MONTHLY STORAGE FEE | 2200-000 | | $45.00 | $45.00 |
| 08/03/2006 | | From Account #312969480765 | transfer funds from MMA to checking | 9999-000 | $45.00 | | $45.00 |
| 08/03/2006 | 131 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $0.00 |
| 09/07/2006 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| 09/07/2006 | 132 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $0.00 |
| | | | SUBTOTALS | | $346.07 | $11,940.16 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | Checking Acct #: | ******0766 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 2/11/2004 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/05/2006 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| 10/05/2006 | 133 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $0.00 |
| 11/09/2006 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| 11/09/2006 | 134 | Lock It Up Self Storage Layton | monthly storage fees | 2200-000 | | $45.00 | $0.00 |
| 12/11/2006 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| 12/11/2006 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $16,164.40 | | $16,209.40 |
| 12/11/2006 | 135 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $16,164.40 |
| 12/11/2006 | 136 | Parsons Kinghorn Harris | third & final fee application | 3210-000 | | $12,846.40 | $3,318.00 |
| 12/11/2006 | 137 | Parsons Kinghorn Harris | third and final fee application | 3220-000 | | $3,318.00 | $0.00 |
| 01/08/2007 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| 01/08/2007 | 138 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $0.00 |
| 02/05/2007 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| 02/05/2007 | 139 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $0.00 |
| 03/13/2007 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| 03/13/2007 | 140 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $0.00 |
| 04/10/2007 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $58,571.89 | | $58,571.89 |
| 04/10/2007 | 141 | Lock It Up Self Storage Layton | monthly storage fees | 2200-000 | | $45.00 | $58,526.89 |
| 04/19/2007 | | From Account #312969480720 | Close CD - transfer funds to checking | 9999-000 | $276,463.30 | | $334,990.19 |
| | | | **SUBTOTALS** | | $351,469.59 | $16,479.40 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 04-22003-WTT | | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | | Checking Acct #: | ******0766 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account |
| For Period Beginning: | 2/11/2004 | | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/19/2007 | 142 | DAVID L. MILLER | | | * | | $14,921.19 | $320,069.00 |
| | | | trustee compensation | $(13,006.75) | 2100-000 | | | $320,069.00 |
| | | | trustee expenses | $(171.44) | 2200-000 | | | $320,069.00 |
| | | | trustee other professional | $(1,743.00) | 3992-000 | | | $320,069.00 |
| 04/19/2007 | 143 | Miller Guymon, P.C. | | | * | | $32,239.68 | $287,829.32 |
| | | | attorney for trustee fees | $(32,155.88) | 3210-000 | | | $287,829.32 |
| | | | attorney for trustee expenses | $(83.80) | 3220-000 | | | $287,829.32 |
| 04/19/2007 | 144 | LECG, LLC | | | * | | $47,460.60 | $240,368.72 |
| | | | accountant for trustee fees | $(47,216.75) | 3410-000 | | | $240,368.72 |
| | | | accountant for trustee expenses | $(243.85) | 3420-000 | | | $240,368.72 |
| 04/19/2007 | 145 | Neilson Elggren LLP | | | 3410-000 | | $13,266.74 | $227,101.98 |
| 04/19/2007 | 145 | Neilson Elggren LLP | Void Check #145 | | 3410-003 | | $(13,266.74) | $240,368.72 |
| 04/23/2007 | (90) | America First Credit Union | Bauer - monthly restitution payments | | 1249-000 | $26,700.00 | | $267,068.72 |
| 04/23/2007 | | ACCOUNT FUNDED: 312969480722 | | | 9999-000 | | $250,000.00 | $17,068.72 |
| 04/23/2007 | | To Account #312969480768 | TRANSFER FUNDS TO MONEY MARKET ACCOUNT | | 9999-000 | | $3,801.98 | $13,266.74 |
| 05/07/2007 | | From Account #312969480768 | Transfer funds from Money Market Acct to Checking Acct | | 9999-000 | $45.00 | | $13,311.74 |
| 05/07/2007 | 146 | Lock It Up Self Storage Layton | monthly storage fees | | 2200-000 | | $45.00 | $13,266.74 |
| 05/08/2007 | (92) | Zions First National Bank | Troy Thuet - monthly restitution payment | | 1249-000 | $300.00 | | $13,566.74 |
| 06/04/2007 | (79) | Ray Quinney & Nebeker | Acct #DATA SYSTEMS; Payment #1; Cantamar LLC / Data systems Settlement | | 1149-000 | $4,937.14 | | $18,503.88 |
| 06/07/2007 | | To Account #312969480765 | TRANSFER FUNDS TO MONEY MARKET ACCOUNT | | 9999-000 | | $5,192.14 | $13,311.74 |
| 06/07/2007 | 147 | Lock It Up Self Storage Layton | monthly storage fee | | 2200-000 | | $45.00 | $13,266.74 |
| 06/08/2007 | | To Account #312969480765 | TRANSFER FUNDS TO MONEY MARKET ACCOUNT | | 9999-000 | | $9,338.10 | $3,928.64 |
| | | | **SUBTOTALS** | | | $31,982.14 | $363,043.69 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Checking Acct #: | ******0766 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| 06/08/2007 | 148 | Neilson Elggren LLP | | * | | $3,928.64 | $0.00 |
| | | | accountant fees $(3,928.00) | 3410-000 | | | $0.00 |
| | | | accountant expenses $(0.64) | 3420-000 | | | $0.00 |
| 07/05/2007 | | From Account #312969480765 | transfer funds from MMA to checking | 9999-000 | $45.00 | | $45.00 |
| 07/05/2007 | 149 | Lock It Up Self Storage Layton | monthly storage fee | 2200-000 | | $45.00 | $0.00 |
| 08/07/2007 | | From Account #312969480765 | transfer funds from MMA to checking | 9999-000 | $45.00 | | $45.00 |
| 08/07/2007 | | From Account #312969480765 | transfer funds from MMA to checking | 9999-000 | $45,193.37 | | $45,238.37 |
| 08/07/2007 | 150 | Lock It Up Self Storage Layton | Ref # UNIT #4109/ ACCT #969946 | 2200-000 | | $45.00 | $45,193.37 |
| 08/07/2007 | 151 | Durham Jones & Pinegar | Ref # FINAL APP SPECIAL COUNSEL | 3210-600 | | $45,193.37 | $0.00 |
| 09/13/2007 | | From Account #312969480765 | transfer funds from MMA to checking | 9999-000 | $45.00 | | $45.00 |
| 09/13/2007 | 152 | Lock It Up Self Storage Layton | Ref # UNIT #4109/ ACCT #969946 | 2200-000 | | $45.00 | $0.00 |
| 10/18/2007 | | transfer | transfer funds from CD | 9999-000 | $100.00 | | $100.00 |
| 10/22/2007 | 153 | Lock It Up Self Storage Layton | Ref # UNIT #4109/ ACCT #969946 | 2200-000 | | $45.00 | $55.00 |
| 11/14/2007 | 154 | Lock It Up Self Storage Layton | Ref # UNIT #4109/ ACCT #969946 | 2200-000 | | $45.00 | $10.00 |
| 12/06/2007 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $35.00 | | $45.00 |
| 12/06/2007 | 155 | Lock It Up Self Storage Layton | Ref # UNIT #4109/ ACCT #969946 | 2200-000 | | $45.00 | $0.00 |
| 07/01/2008 | | From Account #312969480765 | transfer funds to checking account | 9999-000 | $369.74 | | $369.74 |
| 07/01/2008 | 156 | Joel Geister | Ref # TRUSTEE INTERIM #1 | 8500-002 | | $369.74 | $0.00 |
| 11/03/2008 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $85,152.85 | | $85,152.85 |
| 11/03/2008 | 157 | Miller Guymon, P.C. | | * | | $62,582.77 | $22,570.08 |
| | | | Ref # SECOND APP ATTY FEES $(60,024.00) | 3210-000 | | | $22,570.08 |
| | | | Ref # SECOND APP ATTY EXPENSE $(2,558.77) | 3220-000 | | | $22,570.08 |
| 11/03/2008 | 158 | LECG, LLC | | * | | $15,515.78 | $7,054.30 |
| | | | Ref # SECOND APP ACCT FEES $(15,308.50) | 3410-000 | | | $7,054.30 |
| | | | Ref # SECOND APP ACCT EXPENSE $(207.28) | 3420-000 | | | $7,054.30 |
| | | | **SUBTOTALS** | | $130,985.96 | $127,860.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 04-22003-WTT | | | Trustee Name: | David L. Miller | |
| Case Name: | COVENANT FUNDING GROUP INC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Primary Taxpayer ID #: | ******5097 | | | Checking Acct #: | ******0766 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account | |
| For Period Beginning: | 2/11/2004 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 4/21/2010 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/03/2008 | 159 | DAVID L. MILLER | | * | | $7,054.30 | $0.00 |
| | | | Ref # TRUSTEE INTERIM #4         $(5,337.01) | 2100-000 | | | $0.00 |
| | | | Ref # 4TH APP PARAPROFESS         $(1,602.00) | 3992-000 | | | $0.00 |
| | | | Ref # 4TH APP TRUSTEE EXPENSE         $(115.29) | 2200-000 | | | $0.00 |
| | | | **TOTALS:** | | $752,412.34 | $752,412.34 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $720,175.20 | $400,452.22 | |
| | | | **Subtotal** | | $32,237.14 | $351,960.12 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $32,237.14 | $351,960.12 | |

| For the period of **2/11/2004** to **4/21/2010** | | For the entire history of the account between **08/05/2004** to **4/21/2010** | |
|---|---|---|---|
| Total Compensable Receipts: | $32,237.14 | Total Compensable Receipts: | $32,237.14 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $32,237.14 | Total Comp/Non Comp Receipts: | $32,237.14 |
| Total Internal/Transfer Receipts: | $720,175.20 | Total Internal/Transfer Receipts: | $720,175.20 |
| | | | |
| Total Compensable Disbursements: | $351,590.38 | Total Compensable Disbursements: | $351,590.38 |
| Total Non-Compensable Disbursements: | $369.74 | Total Non-Compensable Disbursements: | $369.74 |
| Total Comp/Non Comp Disbursements: | $351,960.12 | Total Comp/Non Comp Disbursements: | $351,960.12 |
| Total Internal/Transfer Disbursements: | $400,452.22 | Total Internal/Transfer Disbursements: | $400,452.22 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-22003-WTT | |
| Case Name: | COVENANT FUNDING GROUP INC | |
| | | |
| Primary Taxpayer ID #: | ******5097 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/11/2004 | |
| For Period Ending: | 4/21/2010 | |

| | |
|---|---|
| Trustee Name: | David L. Miller |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******0767 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of 2/11/2004 to 4/21/2010**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 03/19/2004 to 4/21/2010**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 04-22003-WTT | | | Trustee Name: | David L. Miller | |
| Case Name: | COVENANT FUNDING GROUP INC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Primary Taxpayer ID #: | ******5097 | | | Money Market Acct #: | ******0768 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market Account | |
| For Period Beginning: | 2/11/2004 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 4/21/2010 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2005 | (80) | wire transfer | wire transfer from Vancott Bagley | 1249-000 | $150,000.00 | | $150,000.00 |
| 12/19/2005 | | ACCOUNT FUNDED: 312969480721 | | 9999-000 | | $150,000.00 | $0.00 |
| 12/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $11.30 | | $11.30 |
| 01/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $0.01 | | $11.31 |
| 02/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $0.01 | | $11.32 |
| 03/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $0.01 | | $11.33 |
| 04/06/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.7000% | 1270-000 | | | $11.33 |
| 04/06/2006 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | | $11.33 | $0.00 |
| 10/05/2006 | | From Account #312969480765 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | $45.00 | | $45.00 |
| 10/05/2006 | | To Account #312969480765 | transfer funds | 9999-000 | | $45.00 | $0.00 |
| 04/23/2007 | | From Account #312969480766 | TRANSFER FUNDS TO MONEY MARKET ACCOUNT | 9999-000 | $3,801.98 | | $3,801.98 |
| 04/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $0.47 | | $3,802.45 |
| 05/07/2007 | | To Account #312969480766 | Transfer funds from Money Market Acct to Checking Acct | 9999-000 | | $45.00 | $3,757.45 |
| 05/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $2.07 | | $3,759.52 |
| 06/07/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.6500% | 1270-000 | $0.40 | | $3,759.92 |
| 06/07/2007 | | To Account #312969480765 | TRANSFER FUNDS TO MONEY MARKET ACCOUNT | 9999-000 | | $3,759.92 | $0.00 |
| | | | | **SUBTOTALS** | $153,861.25 | $153,861.25 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******0768 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $153,861.25 | $153,861.25 | $0.00 |
| | | | Less: Bank transfers/CDs | | $3,846.98 | $153,861.25 | |
| | | | Subtotal | | $150,014.27 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $150,014.27 | $0.00 | |

**For the period of 2/11/2004 to 4/21/2010**

| | |
|---|---|
| Total Compensable Receipts: | $150,014.27 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $150,014.27 |
| Total Internal/Transfer Receipts: | $3,846.98 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $153,861.25 |

**For the entire history of the account between 11/16/2005 to 4/21/2010**

| | |
|---|---|
| Total Compensable Receipts: | $150,014.27 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $150,014.27 |
| Total Internal/Transfer Receipts: | $3,846.98 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $153,861.25 |

**FORM 2**     Page No: 51     Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 04-22003-WTT |
| Case Name: | COVENANT FUNDING GROUP INC |
| Primary Taxpayer ID #: | ******5097 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/11/2004 |
| For Period Ending: | 4/21/2010 |

| | |
|---|---|
| Trustee Name: | David L. Miller |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******2003 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 01/07/2010 | | Transfer From  Acct#8177042003 | | | 9999-000 | $67,347.17 | | $67,347.17 |
| 01/07/2010 | 201 | MILLER GUYMON, PC | | | * | | $67,347.17 | $0.00 |
| | | | | $(1,153.17) | 3220-000 | | | $0.00 |
| | | | | $(66,194.00) | 3220-000 | | | $0.00 |
| 03/30/2010 | | Transfer From: MMA # 8177042003 | Transfer to Close Account | | 9999-000 | $15,712.25 | | $15,712.25 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $83,059.42 | $67,347.17 | $15,712.25 |
| | **Less: Bank transfers/CDs** | $83,059.42 | $0.00 | |
| | **Subtotal** | $0.00 | $67,347.17 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $67,347.17 | |

| | | | | |
|---|---|---|---|---|
| **For the period of  2/11/2004 to 4/21/2010** | | **For the entire history of the account between 12/30/2009 to 4/21/2010** | |
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $83,059.42 | Total Internal/Transfer Receipts: | $83,059.42 |
| | | | |
| Total Compensable Disbursements: | $67,347.17 | Total Compensable Disbursements: | $67,347.17 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $67,347.17 | Total Comp/Non Comp Disbursements: | $67,347.17 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******2003 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2009 | | JPMORGAN CHASE BANK, N.A. | Transfer Funds | 9999-000 | $16,012.18 | | $16,012.18 |
| 10/30/2009 | (INT) | Sterling Bank | Interest | 1270-000 | $0.07 | | $16,012.25 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.66 | | $16,012.91 |
| 12/22/2009 | 1001 | International Sureties, LTD | Bond Payment #016027974 | 2300-000 | | $303.97 | $15,708.94 |
| 12/30/2009 | | Transfer From Acct#211993 | | 9999-000 | $67,347.17 | | $83,056.11 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.77 | | $83,056.88 |
| 01/07/2010 | | Transfer To Acct#7177042003 | | 9999-000 | | $67,347.17 | $15,709.71 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $1.32 | | $15,711.03 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.60 | | $15,711.63 |
| 03/30/2010 | (INT) | Sterling Bank | Account Closing Interest As Of 3/30/2010 | 1270-000 | $0.62 | | $15,712.25 |
| 03/30/2010 | | Transfer To:  # 7177042003 | Transfer to Close Account | 9999-000 | | $15,712.25 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| TOTALS: | $83,363.39 | $83,363.39 | $0.00 |
| Less: Bank transfers/CDs | $83,359.35 | $83,059.42 | |
| Subtotal | $4.04 | $303.97 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $4.04 | $303.97 | |

| For the period of 2/11/2004 to 4/21/2010 | | For the entire history of the account between 10/29/2009 to 4/21/2010 | |
|---|---|---|---|
| Total Compensable Receipts: | $4.04 | Total Compensable Receipts: | $4.04 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4.04 | Total Comp/Non Comp Receipts: | $4.04 |
| Total Internal/Transfer Receipts: | $83,359.35 | Total Internal/Transfer Receipts: | $83,359.35 |
| | | | |
| Total Compensable Disbursements: | $303.97 | Total Compensable Disbursements: | $303.97 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $303.97 | Total Comp/Non Comp Disbursements: | $303.97 |
| Total Internal/Transfer Disbursements: | $83,059.42 | Total Internal/Transfer Disbursements: | $83,059.42 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 53

Exhibit B

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | ******5097 | | Money Market Acct #: | ******2003 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 2/11/2004 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2010 | (80) | United States Treasury | | 1249-000 | $55,748.23 | | $55,748.23 |

|  |  |  |
|---|---|---|
| **TOTALS:** | $55,748.23 | $0.00 | $55,748.23 |
| Less: Bank transfers/CDs | $0.00 | $0.00 | |
| Subtotal | $55,748.23 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $55,748.23 | $0.00 | |

| For the period of 2/11/2004 to 4/21/2010 | | For the entire history of the account between 04/19/2010 to 4/21/2010 | |
|---|---|---|---|
| Total Compensable Receipts: | $55,748.23 | Total Compensable Receipts: | $55,748.23 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $55,748.23 | Total Comp/Non Comp Receipts: | $55,748.23 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-22003-WTT | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | ******5097 | Money Market Acct #: | ******2003 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 2/11/2004 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/21/2010 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | | $784,485.68 | $421,191.33 | $363,294.35 |

| For the period of 2/11/2004 to 4/21/2010 | | For the entire history of the case between 02/11/2004 to 4/21/2010 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,317,731.04 | Total Compensable Receipts: | $1,317,731.04 |
| Total Non-Compensable Receipts: | $369.74 | Total Non-Compensable Receipts: | $369.74 |
| Total Comp/Non Comp Receipts: | $1,318,100.78 | Total Comp/Non Comp Receipts: | $1,318,100.78 |
| Total Internal/Transfer Receipts: | $2,455,711.14 | Total Internal/Transfer Receipts: | $2,455,711.14 |
| | | | |
| Total Compensable Disbursements: | $954,436.69 | Total Compensable Disbursements: | $954,436.69 |
| Total Non-Compensable Disbursements: | $369.74 | Total Non-Compensable Disbursements: | $369.74 |
| Total Comp/Non Comp Disbursements: | $954,806.43 | Total Comp/Non Comp Disbursements: | $954,806.43 |
| Total Internal/Transfer Disbursements: | $2,455,711.14 | Total Internal/Transfer Disbursements: | $2,455,711.14 |

CLAIM ANALYSIS REPORT

Page No: 1

Exhibit C

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DAVID L. MILLER | 02/11/2004 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $1,022.24 | $1,022.24 | $797.72 | $0.00 | $0.00 | $224.52 |

**Claim Notes:** Fee App #1 - $462.83
Fee App #2 - $48.16
Fee App #3 - $171.44
Fee App #4 - $115,29

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MILLER GUYMON, PC<br><br>165 SOUTH REGENT STREET SALT LAKE CITY UT 84084 | 12/30/2009 | Attorney for Trustee Fees (Other Firm) | Allowed | 3220-000 | $66,194.00 | $66,194.00 | $66,194.00 | $66,194.00 | $0.00 | $0.00 | $0.00 |
| | MILLER GUYMON, PC<br><br>165 SOUTH REGENT STREET SALT LAKE CITY UT 84084 | 12/30/2009 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $1,153.17 | $1,153.17 | $1,153.17 | $1,153.17 | $0.00 | $0.00 | $0.00 |
| | DAVID L. MILLER | 04/10/2007 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $41,371.76 | $41,371.76 | $41,371.76 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Interim #1 - $12,960.00
Interim #2 - $10,068.00
Interim #3 - $13,006.75
Interim #4 - $5,337.01

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | DAVID L. MILLER | 04/10/2007 | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $1,602.00 | $1,602.00 | $1,602.00 | $0.00 | $0.00 | $0.00 |
| ADM | MILLER GUYMON, P.C.<br><br>165 South Regent St Salt Lake City UT 84084 | 04/10/2007 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $60,024.00 | $60,024.00 | $60,024.00 | $0.00 | $0.00 | $0.00 |
| ADM | MILLER GUYMON, P.C.<br><br>165 South Regent St Salt Lake City UT 84084 | 04/10/2007 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $2,558.77 | $2,558.77 | $2,558.77 | $0.00 | $0.00 | $0.00 |
| ADM | LECG, LLC | 04/10/2007 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $15,308.50 | $15,308.50 | $15,308.50 | $0.00 | $0.00 | $0.00 |
| ADM | LECG, LLC | 04/10/2007 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $207.28 | $207.28 | $207.28 | $0.00 | $0.00 | $0.00 |
| ADM | INTERNATIONAL SURETIES, LTD.<br>701 Poydras Street Suite 420 New Orleans LA 70139 | 02/11/2004 | Bond Payments | Allowed | 2300-000 | $0.00 | $354.84 | $354.84 | $354.84 | $0.00 | $0.00 | $0.00 |

| Case No.: | 04-22003-WTT | | | | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | | | | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | ERKELENS & OLSON AUCTIONEERS 430 W 300 N SLC UT 84103 | 02/11/2004 | Auctioneer for Trustee Expenses | Allowed | 3620-000 | $0.00 | $401.15 | $401.15 | $401.15 | $0.00 | $0.00 | $0.00 |
| ADM | DIXIE TITLE COMPANY | 02/11/2004 | Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | Allowed | 2500-000 | $0.00 | $1,301.73 | $1,301.73 | $1,301.73 | $0.00 | $0.00 | $0.00 |
| ADM | DIXIE TITLE COMPANY | 02/11/2004 | Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | Allowed | 2500-000 | $0.00 | $280.00 | $280.00 | $280.00 | $0.00 | $0.00 | $0.00 |
| ADM | WASHINGTON COUNTY | 02/11/2004 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $2,659.85 | $2,659.85 | $2,659.85 | $0.00 | $0.00 | $0.00 |
| ADM | DIXIE TITLE COMPANY | 02/11/2004 | Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs) | Allowed | 2420-000 | $0.00 | $1,310.00 | $1,310.00 | $1,310.00 | $0.00 | $0.00 | $0.00 |
| ADM | DAVID L. MILLER | 04/10/2007 | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $1,743.00 | $1,743.00 | $1,743.00 | $0.00 | $0.00 | $0.00 |
| ADM | MILLER GUYMON, P.C. 165 South Regent St Salt Lake City UT 84084 | 04/10/2007 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $32,155.88 | $32,155.88 | $32,155.88 | $0.00 | $0.00 | $0.00 |
| ADM | MILLER GUYMON, P.C. 165 South Regent St Salt Lake City UT 84084 | 04/10/2007 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $83.80 | $83.80 | $83.80 | $0.00 | $0.00 | $0.00 |
| ADM | LECG, LLC | 04/10/2007 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $47,216.75 | $47,216.75 | $47,216.75 | $0.00 | $0.00 | $0.00 |
| ADM | LECG, LLC | 04/10/2007 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $243.85 | $243.85 | $243.85 | $0.00 | $0.00 | $0.00 |

| Case No. | 04-22003-WTT | | | | | | | | Trustee Name: | David L. Miller | |
| Case Name: | COVENANT FUNDING GROUP INC | | | | | | | | Date: | 4/21/2010 | |
| Claims Bar Date: | 09/07/2004 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | NEILSON ELGGREN LLP<br><br>c/o LECG, LLC<br>201 South Main Street, Suite 450<br>Salt Lake City UT 84111 | 04/10/2007 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $3,928.00 | $3,928.00 | $3,928.00 | $0.00 | $0.00 | $0.00 |
| ADM | NEILSON ELGGREN LLP<br><br>c/o LECG, LLC<br>201 South Main Street, Suite 450<br>Salt Lake City UT 84111 | 04/10/2007 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $0.64 | $0.64 | $0.64 | $0.00 | $0.00 | $0.00 |
| ADM | DURHAM JONES & PINEGAR<br>PO Box 4050<br>Salt Lake City UT 841104050 | 04/10/2007 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $0.00 | $52,193.37 | $45,193.37 | $45,193.37 | $0.00 | $0.00 | $0.00 |
| ADM | ERKELENS & OLSON AUCTIONEERS<br><br>430 W 300 N<br>SLC UT 84103 | 02/11/2004 | Auctioneer for Trustee Fees (including buyers premiums) | Allowed | 3610-000 | $0.00 | $412.75 | $412.75 | $412.75 | $0.00 | $0.00 | $0.00 |
| ADM | WASHINGTON COUNTY | 02/11/2004 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $2,489.19 | $2,489.19 | $2,489.19 | $0.00 | $0.00 | $0.00 |
| ADM | WASHINGTON COUNTY | 02/11/2004 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $2,489.19 | $2,489.19 | $2,489.19 | $0.00 | $0.00 | $0.00 |
| ADM | DIXIE TITLE COMPANY | 02/11/2004 | Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | Allowed | 2500-000 | $0.00 | $8,491.33 | $8,491.33 | $8,491.33 | $0.00 | $0.00 | $0.00 |
| ADM | R. KIMBALL MOSIER<br><br>Parsons, Kinghorn, Harris<br>111 East Broadway 11th Floor<br>Salt Lake City UT 84111 | 02/11/2004 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $6,246.50 | $6,246.50 | $6,246.50 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 04-22003-WTT | | | | | | | **Trustee Name:** | David L. Miller | | |
| **Case Name:** | COVENANT FUNDING GROUP INC | | | | | | | **Date:** | 4/21/2010 | | |
| **Claims Bar Date:** | 09/07/2004 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | R. KIMBALL MOSIER<br><br>Parsons, Kinghorn, Harris<br>111 East Broadway 11th Floor<br>Salt Lake City UT 84111 | 02/11/2004 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $26,092.50 | $26,092.50 | $26,092.50 | $0.00 | $0.00 | $0.00 |
| ADM | INTERNATIONAL SURETIES, LTD.<br>Suite 1700<br>210 Baronne St.<br>New Orleans LA 70112 | 02/11/2004 | Bond Payments | Allowed | 2300-000 | $0.00 | $156.08 | $156.08 | $156.08 | $0.00 | $0.00 | $0.00 |
| ADM | ERKELENS & OLSON AUCTIONEERS<br>430 W 300 N<br>SLC UT 84103 | 02/11/2004 | Auctioneer for Trustee Expenses | Allowed | 3620-000 | $0.00 | $3,130.00 | $3,130.00 | $3,130.00 | $0.00 | $0.00 | $0.00 |
| ADM | R. KIMBALL MOSIER<br><br>Parsons, Kinghorn, Harris<br>111 East Broadway 11th Floor<br>Salt Lake City UT 84111 | 11/08/2005 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $19,904.75 | $19,904.75 | $19,904.75 | $0.00 | $0.00 | $0.00 |
| ADM | R. KIMBALL MOSIER<br><br>Parsons, Kinghorn, Harris<br>111 East Broadway 11th Floor<br>Salt Lake City UT 84111 | 11/08/2005 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $1,455.76 | $1,455.76 | $1,455.76 | $0.00 | $0.00 | $0.00 |
| ADM | NEILSON ELGGREN LLP<br><br>c/o LECG, LLC<br>201 South Main Street, Suite 450<br>Salt Lake City UT 84111 | 11/08/2005 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $23,944.50 | $23,944.50 | $23,944.50 | $0.00 | $0.00 | $0.00 |
| ADM | NEILSON ELGGREN LLP<br><br>c/o LECG, LLC<br>201 South Main Street, Suite 450<br>Salt Lake City UT 84111 | 11/08/2005 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $210.90 | $210.90 | $210.90 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT   Page No: 5   Exhibit C

| | | |
|---|---|---|
| Case No. | 04-22003-WTT | Trustee Name: David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | Date: 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | INTERNATIONAL SURETIES, LTD. Suite 1700 210 Baronne St. New Orleans LA 70112 | 02/11/2004 | Bond Payments | Allowed | 2300-000 | $0.00 | $204.69 | $204.69 | $204.69 | $0.00 | $0.00 | $0.00 |
| | IRS backup withholding tax | 02/11/2004 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $0.03 | $0.03 | $0.03 | $0.00 | $0.00 | $0.00 |
| ADM | INTERNATIONAL SURETIES, LTD. 203 Carondelet St. Suite 500 New Orleans LA 70130 | 12/05/2006 | Bond Payments | Allowed | 2300-000 | $0.00 | $387.76 | $387.76 | $387.76 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** .  .

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | PARSONS KINGHORN HARRIS 111 East Broadway 11th Floor Salt Lake City UT 84111 | 11/08/2005 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $12,846.40 | $12,846.40 | $12,846.40 | $0.00 | $0.00 | $0.00 |
| ADM | PARSONS KINGHORN HARRIS 111 East Broadway 11th Floor Salt Lake City UT 84111 | 11/08/2005 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $3,318.00 | $3,318.00 | $3,318.00 | $0.00 | $0.00 | $0.00 |
| ADM | DAVID L. MILLER | 02/11/2004 | Other Professional Fees | Allowed | 3991-000 | $0.00 | $1,916.75 | $1,916.75 | $1,916.75 | $0.00 | $0.00 | $0.00 |
| GEIS | JOEL GEISTER 1417 Santana Street Cedar Park TX 78613 | 02/11/2004 | Funds Paid to Third Parties | Allowed | 8500-000 | $0.00 | $369.74 | $369.74 | $369.74 | $0.00 | $0.00 | $0.00 |
| SEC | AL2DC, LLC | 02/11/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $491,094.64 | $491,094.64 | $491,094.64 | $0.00 | $0.00 | $0.00 |
| SEC | TERRA TITLE | 02/11/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $13,924.49 | $13,924.49 | $13,924.49 | $0.00 | $0.00 | $0.00 |
| SEC | TERRA TITLE | 02/11/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $5,085.78 | $5,085.78 | $5,085.78 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 04-22003-WTT | | | | | | | **Trustee Name:** | David L. Miller | | |
| **Case Name:** | COVENANT FUNDING GROUP INC | | | | | | | **Date:** | 4/21/2010 | | |
| **Claims Bar Date:** | 09/07/2004 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOCK IT UP SELF STORAGE LAYTON 495 North King Street Layton UT 84041 | 02/11/2004 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $1,845.00 | $1,845.00 | $1,845.00 | $0.00 | $0.00 | $0.00 |
| ADM | DAVID L. MILLER | 02/11/2004 | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $1,419.00 | $1,419.00 | $1,419.00 | $0.00 | $0.00 | $0.00 |
| ADM | UNITED STATES BANKRUPTCY COURT | 04/19/2010 | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed | 2700-000 | $0.00 | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $1,350.00 |
| ADM | LECG, LLC | 01/14/2010 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $198.10 | $198.10 | $0.00 | $0.00 | $0.00 | $198.10 |
| ADM | LECG, LLC | 04/19/2010 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $11,028.00 | $11,028.00 | $0.00 | $0.00 | $0.00 | $11,028.00 |
| | DAVID L. MILLER, TRUSTEE | 04/20/2010 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $14,747.43 | $14,747.43 | $0.00 | $0.00 | $0.00 | $14,747.43 |
| BOND | INTERNATIONAL SURETIES LTD. | 12/10/2009 | Bond Payments | Allowed | 2300-000 | $0.00 | $303.97 | $303.97 | $303.97 | $0.00 | $0.00 | $0.00 |
| 1CFG | DON PETERSON P.O. Box 846 Kaysville UT 84037 | 03/12/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,878.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   (1-1) The claim is disallowed.  See order entered on 1/6/09.  Entry &#035; 275.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1CLG | DIANE WATKINS FAMILY PROTECTION Marlene Grover Carr 975 E. 6600 S. #7 Ogden UT 84405 | 03/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $15,000.00 | $24,645.00 | $24,645.00 | $0.00 | $0.00 | $0.00 | $24,645.00 |

**Claim Notes:**   (1-1) The claim is disallowed as a secured claim but allowed as an unsecured non-priority claim as per order entered on 1/6/09.  See docket entry 275 under case &#035;04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2CFG | CAROL MATHIS 2115 N. 175 W. Sunset UT 84015 | 03/17/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $163,000.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $35,000.00 |

**Claim Notes:**   (2-1) The claim is disallowed as to Daniel Mathis, disallowed as an unsecured priority claim, and allowed, in part, as an unsecured non-priority claim, solely as to Carolyn Mathis, in the reduced amount of &#036;35,000.00.  See order entered on 1/6/09.  Entry #275

CLAIM ANALYSIS REPORT                                                      Page No: 7          Exhibit C

| | | | | |
|---|---|---|---|---|
| **Case No.** | 04-22003-WTT | | **Trustee Name:** | David L. Miller |
| **Case Name:** | COVENANT FUNDING GROUP INC | | **Date:** | 4/21/2010 |
| **Claims Bar Date:** | 09/07/2004 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2CLG | DANIEL MATHIS<br><br>Carollyn Mathis<br>2115 North 175 West<br>Sunset UT 84015 | 03/17/2004 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $163,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (2-1) The claim is disallowed as a duplicate claim, as per order entered on 1/16/09. See docket entry number 275 under case number 04-22003. | | | | | | | | | | | |
| 3CFG | MARYANN HASKELL<br><br><br>3829 W 5800 S<br>Roy UT 84067 | 03/23/2004 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $52,105.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (3-1) Collateral &#036;52,105.00 Arrearages &#036;7374.00 | | | | | | | | | | | |
| 3CLG | MARYANN HASKELL<br><br><br>3829 W. 5800 S.<br>Roy UT 84067 | 03/23/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $33,300.00 | $52,105.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $33,000.00 |
| **Claim Notes:** | (3-1) The claim is disallowed as a secured claim but allowed as a unsecured non-priority claim in the reduced amount of &#036;33,000.00 | | | | | | | | | | | |
| 4CFG | LARRY JAY AND SHERRY L DAVIS<br>3528 N 2350 E<br>Layton UT 84040 | 03/26/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (4-1) The claim is disallowed as a duplicate order claim of&#035;14 and claim &#035;8 filed under case &#035;04-22004, as per order entered on 1/6/08. See entry &#035;275. | | | | | | | | | | | |
| 4CLG | MARIE MARSHALL<br><br>232 North Terrace<br>Clearfield UT 84015 | 03/26/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $100,049.00 | $120,010.00 | $120,010.00 | $0.00 | $0.00 | $0.00 | $120,010.00 |
| 5CFG | KEVIN CRIDDLE<br><br>265 N 200 W<br>Kaysville UT 84037 | 03/26/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (5-1) amount not clear see claim. | | | | | | | | | | | |
| 5CLG | KEVIN CRIDDLE<br><br>265 North 200 West<br>Kaysville UT 84037 | 03/26/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,000.00 | $24,000.00 | $24,000.00 | $0.00 | $0.00 | $0.00 | $24,000.00 |

**Claim Notes:** As per Order #295 signed 10/8/09

CLAIM ANALYSIS REPORT                                                                                           Page No:  8        Exhibit C

| Case No.: | 04-22003-WTT | | | | | | Trustee Name: | David L. Miller | | | |
| Case Name: | COVENANT FUNDING GROUP INC | | | | | | Date: | 4/21/2010 | | | |
| Claims Bar Date: | 09/07/2004 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6CFG | SCOTT L MARSHALL<br><br>2456 S 1520 W<br>Syracuse UT 84075 | 03/26/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $36,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (6-1) The claim is disallowed as a duplicate claim.  See order entered on 1/6/09.  Entry &#035; 275. | | | | | | | | | | | |
| 6CLG | SCOTT L MARSHALL<br><br>2456 S 1520 W<br>Syracuse UT 84075 | 03/26/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $30,000.00 | $36,000.00 | $36,000.00 | $0.00 | $0.00 | $0.00 | $36,000.00 |
| 7CFG | MARIE MARSHALL<br><br>232 N Terrace Dr<br>Clearfield UT 84015 | 03/26/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $120,010.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (7-1) The claim is disallowed as a duplicate claim.  See order entered on 1/6/09.  Entry &#035; 275. | | | | | | | | | | | |
| 7CLG | DOUGLAS PATTERSON<br><br>1254 West 2700 South<br>Syracuse UT 84075 | 03/26/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $30,000.00 | $30,000.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $30,000.00 |
| **Claim Notes:** | (7-1) The claim is disallowed as a secured claim but allowed as an unsecured non-priority claim as per order entered on 1/6/09.  See docket entry 275 under case &#035;04-22003. | | | | | | | | | | | |
| 8CFG | DOUGLAS D PATTERSON<br>1254 W 2700 S<br>Syracuse UT 84075 | 03/26/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (8-1) The claim is disallowed as a duplicate claim.  See order entered on 1/6/09.  Entry &#035; 275. | | | | | | | | | | | |
| 8CLG | LARRY AND SHERRY DAVIS<br>3528 North 2350 East<br>Layton UT 84040 | 03/26/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | As per Order #275 signed on 1/6/09 | | | | | | | | | | | |
| 9CFG | LEE MITCHELL<br><br>2350 W 200 S<br>Ogden UT 84404 | 03/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $130,000.00 | $130,000.00 | $0.00 | $0.00 | $0.00 | $130,000.00 |
| 9CLG | EARL BYINGTON<br><br>2396 Nector Way<br>Lehi UT 84043 | 03/26/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,000.00 | $27,200.00 | $27,200.00 | $0.00 | $0.00 | $0.00 | $27,200.00 |
| **Claim Notes:** | (9-1) The claim is disallowed as a secured claim but allowed as an unsecured non-priority claim as per order entered on 1/6/09.  See docket entry 275 under case &#035;04-22003. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 9    Exhibit C

| Case No.: | 04-22003-WTT | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10CFG | JOHN AND BRENDA NEIBOS 947 S. 7900 W. Ogden UT 84404 | 03/31/2004 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $120,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (10-1) The claim is disallowed as a duplicate claim.  See order entered on 1/6/09. Entry &#035; 275. | | | | | | | | | | | |
| 10CLG | SHAWN TAYLOR 1624 North 2275 West Clinton UT 84015 | 03/26/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $22,000.00 | $22,000.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $22,000.00 |
| **Claim Notes:** | (10-1) the claim is allowed as allowed as to Shawn J. Taylor and disallowed as to Erin G. Taylor as per order entered on 1/6/09.  See Docket entry &#035;275 under case number 04-22003. | | | | | | | | | | | |
| 11CFG | OFFICE DEPOT, INC. Attn: Bankruptcy Dept. 8200 E 32nd N. Wichita KS 67226 | 04/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,500.00 | $1,317.85 | $1,317.85 | $0.00 | $0.00 | $0.00 | $1,317.85 |
| 11CLG | ED REZAI c/o Entrust Administration Inc. | 03/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,400.00 | $3,555.41 | $2,715.41 | $0.00 | $0.00 | $0.00 | $2,715.41 |
| **Claim Notes:** | (11-1) The claim is disallowed as a secured claim but allowed, in part,  as a unsecured non-priority claim in the reduced amount of &#036;2,715.41, with any distribution on the claim to be paid to Entrust Administration, Inc. for the benefit of Ed Rezai, as per | | | | | | | | | | | |
| 12CFG | DAVID AND LOIS DAVIS 641 South 350 East Farmington UT 84025 | 06/15/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $40,000.00 | $40,000.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $40,000.00 |
| **Claim Notes:** | (12-1) The claim is disallowed as per order entered on 1/6/09.  See entry &#035;275.(12-2) The claim is allowed as per order entered on 1/6/09.  See docket entry &#035;275 | | | | | | | | | | | |
| 12CLG | SHARI REZAI 2081 Celeste Ave Walnut Creek CA 94596 | 03/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $27,425.83 | $32,911.00 | $32,911.00 | $0.00 | $0.00 | $0.00 | $32,911.00 |
| **Claim Notes:** | (12-1) The claim is disallowed as a secured claim but allowed as an unsecured non-priority claim as per order entered on 1/6/09.  See docket entry 275 under case &#035;04-22003. | | | | | | | | | | | |
| 13CFG | JOSEPH STOTT 610 W. 800 S. RICHFIELD UT 84701 | 06/17/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $325.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (13-1) The claim is disallowed as per order entered on 1/6/09.  See docket entry 275. | | | | | | | | | | | |
| 13CLG | BUTLER FAMILY IRREGULAR TRUST 2180 North 4650 West Plain City UT 84404 | 03/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $102,260.76 | $130,260.58 | $130,260.58 | $0.00 | $0.00 | $0.00 | $130,260.58 |

CLAIM ANALYSIS REPORT                                                    Page No: 10            Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 04-22003-WTT | | | | | | **Trustee Name:** | David L. Miller | | | |
| **Case Name:** | COVENANT FUNDING GROUP INC | | | | | | **Date:** | 4/21/2010 | | | |
| **Claims Bar Date:** | 09/07/2004 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14CFG | LARRY JAY AND SHERRY L DAVIS 3528 N 2350 E Layton UT 84040 | 06/18/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (14-1) The claim is disallowed as a duplicate claim of &#035;4, and claim &#035;8 filed under case -04-22004 as per order entered on 1/6/08. See entry &#035;275 | | | | | | | | | | | |
| 14CLG | KENNETH AND DONNETTE BUTLER 2180 North 4650 West Plain City UT 84404 | 03/29/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $59,822.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (14-1) The claim is disallowed as per order entered on 1/6/09. See docket entry 275 under case &#035;04-22003. | | | | | | | | | | | |
| 15CFG | QUESTAR GAS PO Box 3194 Salt Lake City UT 841103194 | 06/21/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $114.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (15-1) The claim is disallowed as per order entered on 1/6/09. See docket entry 275. | | | | | | | | | | | |
| 15CLG | VAL BUTLER 3236 North 100 West North Ogden UT 84414 | 03/29/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $163,056.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (15-1) The claim is disallowed as per order entered on 1/6/09. See docket entry &#035;275 under case &#035;04-22003. | | | | | | | | | | | |
| 16CFG | STOEL RIVES Att: Dan Moore 900 SW Fifth Ave.,, Ste 2600 Portland OR 97204 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $698.32 | $703.48 | $703.48 | $0.00 | $0.00 | $0.00 | $703.48 |
| **Claim Notes:** | (16-1) Due to administrative error, there will be no claim #17 for this case. | | | | | | | | | | | |
| 16CLG | SADIE, KENNETH AND VAL BUTLER 3236 North 100 West North Ogden UT 84144 | 03/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $63,154.30 | $123,102.19 | $63,154.30 | $0.00 | $0.00 | $0.00 | $63,154.30 |
| **Claim Notes:** | (16-1) The claim is allowed, in part, in the reduced amount of &#036;63,154.30 as to the Butlers individually, and the claim is disallowed as to the Butler Family Irregular Trust, as per order entered on 1/6/09. See docket entry &#035;275 under case 04-22003 | | | | | | | | | | | |
| 17CLG | VAL AND BARBARA BUTLER 3236 North 100 West North Ogden UT 84414 | 03/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $117,062.20 | $147,208.32 | $147,208.32 | $0.00 | $0.00 | $0.00 | $147,208.32 |

CLAIM ANALYSIS REPORT

Page No: 11          Exhibit C

| Case No.: | 04-22003-WTT | | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18CFG | STEVE HALES APPRAISER 5891 South 1325 East South Ogden UT 84405 | 07/07/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $376.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (18-1) The claim is disallowed as per order entered on 1/6/09. See docket entry 275. | | | | | | | | | | | |
| 18CLG | JOHN AND BRENDA MEIBOS 947 South 7900 West Ogden UT 84404 | 03/31/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $100,000.00 | $120,000.00 | $120,000.00 | $0.00 | $0.00 | $0.00 | $120,000.00 |
| **Claim Notes:** | (18-1) The claim is disallowed as a duplicate claim. See order entered on 1/6/09. Entry &#035; 275 under case number 04-22003. | | | | | | | | | | | |
| 19aCLG | PENSCO TRUST COMPANY Pensco Pension Services, Inc. 450 Sansome St. 11th Floor San Francisco CA 94111 | 03/25/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $80,050.00 | $80,050.00 | $0.00 | $0.00 | $0.00 | $80,050.00 |
| 19bCLG | RAEDEAN GARDNER TRUST c/o Pensco Pension Services, Inc. 450 Sansome St. 11th Floor San Francisco CA 94111 | 03/25/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |
| 19CFG | GFS GROUP, INC. P.O. Box 123 Eden UT 84310 | 07/12/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $150,000.00 | $150,000.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |
| 20CFG | MICHAEL KITZMILLER 1130 West 3000 South Vernal UT 84078 | 07/30/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $325.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (20-1) The claim is disallowed as per order entered on 1/6/09. See docket entry 275. | | | | | | | | | | | |
| 20CLG | PINE CANYON TRUST P.O. Box 9199 Ogden UT 844090199 | 03/25/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $78,615.81 | $81,164.61 | $81,164.61 | $0.00 | $0.00 | $0.00 | $81,164.61 |
| **Claim Notes:** | Per Order #295 signed 10/9/09 | | | | | | | | | | | |
| 21CFG | QWEST SBG BANKRUPTCY DESK PO BOX 5508 BISMARCH ND 58506 | 08/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $331.70 | $533.48 | $533.48 | $0.00 | $0.00 | $0.00 | $533.48 |

CLAIM ANALYSIS REPORT     Page No: 12     Exhibit C

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21CLG | RICHARD T. GARDNER<br><br>3610 N. 940 W.<br>Pleasantview UT 84418 | 03/31/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $180,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Duplicate of #19<br>As Per Order #295 - signed 10/9/09 | | | | | | | | | | | |
| 22CFG | DAVID TOWNLEY<br><br>425 N. 2300 W.<br>West Point, UT | 09/03/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (22-1) The claim is disallowed as per order entered on 1/6/09. See docket entry 275. | | | | | | | | | | | |
| 22CLG | PINE CANYON TRUST<br><br>P.O. Box 9199<br>Ogden UT 844090199 | 03/25/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $81,164.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (22-1)  The claim is disallowed as per order entered on 1/6/09.  See docket entry &#035;275 under case &#035;04-22003. | | | | | | | | | | | |
| 23aCLG | PENSCO PENSION SERVICES INC.<br>450 Sansome St.<br>11th Floor<br>San Francisco CA 94111 | 06/16/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $31,277.05 | $31,277.05 | $0.00 | $0.00 | $0.00 | $31,277.05 |
| **Claim Notes:** | (23-1) The claim is allowed but with any distribution on the claim to allocatedas follows: 49 percent  of the funds paid to PENSCO Pension Services, Inc. for the benefit of  Porter, IRA Account No. P0104, and the remaining 51 percent of funds paid directly to Porter. | | | | | | | | | | | |
| 23bCLG | CLARON G. PORTER<br><br>4516 S. 1975 W.<br>Roy UT 840673304 | 06/16/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $32,553.67 | $32,553.67 | $0.00 | $0.00 | $0.00 | $32,553.67 |
| **Claim Notes:** | (23-1) The claim is allowed but with any distribution on the claim to allocatedas follows: 49 percent  of the funds paid to PENSCO Pension Services, Inc. for the benefit of  Porter, IRA Account No. P0104, and the remaining 51 percent of funds paid directly to Porter. | | | | | | | | | | | |
| 23CFG | DON PETERSON<br><br>P.O. Box 846<br>Kaysville UT 84037 | 03/12/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,938.65 | $8,485.54 | $8,485.54 | $0.00 | $0.00 | $0.00 | $8,485.54 |
| **Claim Notes:** | Amends Claim #1 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No:  13    Exhibit C

| Case No.: | 04-22003-WTT | | | Trustee Name: | | David L. Miller | | | | |
| Case Name: | COVENANT FUNDING GROUP INC | | | Date: | | 4/21/2010 | | | | |
| Claims Bar Date: | 09/07/2004 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24CLG | HUGH AND KATHLEEN HADLEY<br>229 East 5100 South<br>Ogden UT 84405 | 06/18/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $44,183.03 | $52,956.12 | $52,956.12 | $0.00 | $0.00 | $0.00 | $52,956.12 |
| **Claim Notes:** | claim allowed as an unsecured non-priority claim in the reduced amount of $52,956.12, as per Order #305 entered 12/12/09. | | | | | | | | | | | |
| 25CLG | LARRY AND SHERRY DAVIS<br>3528 North 2350 East<br>Layton UT 84040 | 06/18/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $90,000.00 | $99,000.00 | $99,000.00 | $0.00 | $0.00 | $0.00 | $99,000.00 |
| **Claim Notes:** | (25-1) The claim is allowed in part, in the reduced amount of &#036;99,000.00, as per order entered on 1/6/09. See docket entry &#035;275 under case number 04-22003. | | | | | | | | | | | |
| 26CLG | JAMES & BARBAR BRITT<br>1935 East Deere Valley Drive<br>Layton UT 84040 | 06/23/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,234,197.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed as per Order #295 signed 10/9/09. | | | | | | | | | | | |
| 27CLG | LORI K.JENSEN<br><br>2355 Kiesel Ave #203<br>Ogden UT 84401 | 06/24/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $115,000.00 | $129,971.65 | $129,971.65 | $0.00 | $0.00 | $0.00 | $129,971.65 |
| 28aCLG | KADE ADAMS | 06/24/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $67,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (28-1) The claim is disallowed as per order entered on 1/6/09. See docket entry 275 under case &#035;04-22003.(28-2) The claim is ALLOWED as per order entered on 1/6/09. See docket entry 275 under case &#035;04-22003. | | | | | | | | | | | |
| 28bCLG | KADE ADAMS<br><br>2113 N Forest Circle<br>Cedar City UT 84721 | 06/24/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $63,013.70 | $63,013.70 | $0.00 | $0.00 | $0.00 | $63,013.70 |
| **Claim Notes:** | (28-1) The claim is disallowed as per order entered on 1/6/09. See docket entry 275 under case &#035;04-22003.(28-2) The claim is ALLOWED as per order entered on 1/6/09. See docket entry 275 under case &#035;04-22003. | | | | | | | | | | | |
| 29CLG | CRANE, LEAKE, EHLERS & EGGLESTON<br>102 West 18th Street<br>Durango CO 81301 | 06/28/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,736.77 | $10,331.50 | $10,331.50 | $0.00 | $0.00 | $0.00 | $10,331.50 |

CLAIM ANALYSIS REPORT   Page No:  14   Exhibit C

| Case No.: | 04-22003-WTT | | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30CLG | BARRY E. CLARKSON<br><br><br>Clarkson & Draper<br>1240 East 100 South, Suite 222<br>St. George UT 84790 | 06/28/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $512,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (30-1) Value of Collateral: &#036;   Arrearage: &#036; | | | | | | | | | | | |
| 31CLG | CAROL WRIGHT<br>John G Combe<br>1200 E. South Weber Dr<br>Weber UT 84405 | 06/30/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $85,364.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (31-1) The claim is disallowed  as per order entered on 1/6/09.  See docket entry &#035;275 under case &#035;04-22003. | | | | | | | | | | | |
| 32CLG | JOHN AND MYRTLE COMBE TRUST<br>John G. Combe<br>1200 E. So. Weber Drive<br>Weber UT 84405 | 06/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $63,832.45 | $63,832.45 | $0.00 | $0.00 | $0.00 | $63,832.45 |
| **Claim Notes:** | (32-1) The claim is disallowed as to any claim filed by the Combe Family Trust bu allowed as to the claim of the John & Myrtle Combe Trust in the amount of &#036;63,832.45, as per order entered on 1/6/09.  See docket entry &#035;275 under case number 04-22003. | | | | | | | | | | | |
| 33CLG | THOMAS AND CHERYL MUNSON TRUST<br>10153 S. Cornerstone Dr.<br>South Jordan UT 84095 | 06/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $98,000.00 | $98,000.00 | $98,000.00 | $0.00 | $0.00 | $0.00 | $98,000.00 |
| 34CLG | LLEWELLYN WRIGHT<br><br>John G Combe<br>1200 E. South Weber Drive<br>Weber UT 84405 | 06/30/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $69,356.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (34-1) The claim is disallowed  as per order entered on 1/6/09.  See docket entry &#035;275 under case &#035;04-22003. | | | | | | | | | | | |
| 35CLG | NATU AND MINAXI PATEL<br>5653 Adaley Ave.<br>Murray UT 84107 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $935.56 | $935.56 | $935.56 | $0.00 | $0.00 | $0.00 | $935.56 |

CLAIM ANALYSIS REPORT    Page No: 15    Exhibit C

| Case No.: | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36CLG | ENTRUST ADMINISTRATION, INC. fbo Natu M Patel.  IRA &#035; UT007 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $27,440.00 | $37,501.29 | $37,501.29 | $0.00 | $0.00 | $0.00 | $37,501.29 |

**Claim Notes:** (36-1) The claim is allowed, but with any distribution on the claim to be paid to Entrust Administration, Inc. for the benefit of Natu M Patel.  IRA &#035; UT007, as per order entered on 1/6/09.  See docket entry &#035;275 under case 04-22003.

| 37CLG | ENTRUST ADMINISTRATION, INC. fbo Minaxi N. Patel IRA &#035; UT008 Murray UT 84107 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $40,000.00 | $54,666.58 | $54,666.58 | $0.00 | $0.00 | $0.00 | $54,666.58 |

**Claim Notes:** (37-1) The claim is allowed, but with any distribution on the claim to be paid to Entrust Administration, Inc. for the benefit of Minaxi N. Patel.  IRA &#035; UT008, as per order entered on 1/6/09.  See docket entry &#035;275 under case 04-22003.

| 38CLG | THOMAS AND LESLIE LUND 207 North 100 West Ephraim UT 84627 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $60,000.00 | $65,000.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $65,000.00 |
| 39CLG | VALENE ASTON 364 South 200 East Ephraim UT 84627 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $58,000.00 | $62,833.00 | $62,833.00 | $0.00 | $0.00 | $0.00 | $62,833.00 |
| 40CLG | SCOTT AND NORMA ASTON 3335 East 5300 North Liberty UT 84310 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,701.00 | $28,666.00 | $28,666.00 | $0.00 | $0.00 | $0.00 | $28,666.00 |
| 41CLG | SCOTT AND NORMA ASTON 3335 East 5300 North Liberty UT 84310 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $86,650.00 | $69,399.00 | $69,399.00 | $0.00 | $0.00 | $0.00 | $69,399.00 |
| 42CLG | LAD FAMILY L.P. 553 E. 3550 N. Ogden UT 84414 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $216,667.00 | $216,667.00 | $0.00 | $0.00 | $0.00 | $216,667.00 |

**Claim Notes:** (42-1) The claim is allowed in part, in the reduced amount of &#036;216,667.00, as per order entered on 1/6/09.  See docket entry &#035;275 under case number 04-22003.

CLAIM ANALYSIS REPORT

| Case No. | 04-22003-WTT | | | | | | | Trustee Name: | David L. Miller | | | |
| Case Name: | COVENANT FUNDING GROUP INC | | | | | | | Date: | 4/21/2010 | | | |
| Claims Bar Date: | 09/07/2004 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43CLG | ENTRUST ADMINISTRATION, INC. fbo Lonny D. Winterton, IRA &#035;26102 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $98,000.00 | $132,297.00 | $132,297.00 | $0.00 | $0.00 | $0.00 | $132,297.00 |

**Claim Notes:** (43-1) The claim is allowed, but with any distribution on teh claim to be paid to Entrust Administration, Inc. for the benefit of Lonny D. Winterton, IRA &#035;26102, as per order entered on 1/6/09. See docket entry &#035;275 under case number 04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44CLG | ENTRUST ADMINISTRATION, INC. fbo Dee W. Aston, IRA &#035; UT009 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $51,500.00 | $70,383.00 | $70,383.00 | $0.00 | $0.00 | $0.00 | $70,383.00 |

**Claim Notes:** (44-1) The claim is allowed but with any distribution on the claim to be paid to Entrust Administration, Inc. for the benefit of Dee W. Aston, IRA &#035; UT009 as per order entered on 1/6/09. See docket entry &#035;275 under case number 04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45CLG | DEE ASTON 489 E. Alexander Dr Elkridge UT 84651 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,913.15 | $2,913.15 | $2,913.15 | $0.00 | $0.00 | $0.00 | $2,913.15 |
| 46CLG | WAYNE AND DEANN ETHINGTON 4334 South Lynne Lane Salt Lake City UT 84124 | 07/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,000.00 | $28,000.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $28,000.00 |
| 47CLG | DEROY SHEETS P.O. Box 910424 George UT 84791 | 07/07/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (47-1) The claim is disallowed as per order entered on 1/6/09. See docket entry &#035;275 under case &#035;04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48CLG | MARLENE SHEETS P.O. Box 910424 George UT 84791 | 07/07/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (48-1) The claim is disallowed as per order entered on 1/6/09. See docket entry &#035;275 under case &#035;04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49CLG | CHARLES & KYONG LEAGHTY 2283 E. 2900 S. Layton UT 84040 | 07/08/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,800.00 | $7,800.00 | $0.00 | $0.00 | $0.00 | $7,800.00 |
| 50CLG | NCCV LIMITED PARTNERSHIP 6636 West 5100 South Hooper UT 84315 | 07/13/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $30,000.00 | $37,800.00 | $37,800.00 | $0.00 | $0.00 | $0.00 | $37,800.00 |

CLAIM ANALYSIS REPORT                                    Page No:  17                    Exhibit C

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
|---|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51CLG | STOEL RIVES<br><br>Att: Dan Moore<br>900 SW Fifith AveSte 2600<br>Portland OR 97204 | 07/06/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $22,341.99 | $27,454.39 | $27,454.39 | $0.00 | $0.00 | $0.00 | $27,454.39 |
| 52CLG | PENSCO TRUST COMPANY<br>PENSCO Pension Services, Inc.<br>450 Sansome St., 11th floor<br>San Francisco CA 94111 | 07/14/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $38,000.00 | $38,000.00 | $0.00 | $0.00 | $0.00 | $38,000.00 |
| **Claim Notes:** | As per Order #295 signed 10/9/09 | | | | | | | | | | | |
| 53CLG | PENSCO TRUST COMPANY<br><br><br>PENSCO Pension Services, Inc.<br>450 Sansome St., 11th floor<br>San Francisco CA 94111 | 07/14/2004 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $44,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (53-1) The claim is disallowed as per order entered on 1/6/09.  See docket entry 275 under case &#035;04-22003. | | | | | | | | | | | |
| 54CLG | ENTRUST ADMINISTRATION, INC.<br>fbo Terry Ouderkirk, IRA account No. OU005 | 07/16/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $34,736.00 | $49,845.46 | $49,845.46 | $0.00 | $0.00 | $0.00 | $49,845.46 |
| **Claim Notes:** | (54-1) The claim is allowed, in part in the reduced amount of $49,845.46, with any distribution on the claim to be paid to Entrust Administration, Inc., for the benefit of Terry Ouderkir, IRA<br>account No. OU005, | | | | | | | | | | | |
| 55CLG | PENSCO PENSION SERVICES, INC.<br>fbo Mary Ann Bundy, IRA &#035;BU186 | 07/19/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $35,389.04 | $54,853.10 | $54,853.10 | $0.00 | $0.00 | $0.00 | $54,853.10 |
| **Claim Notes:** | (55-1) The claim is allowed, in part, in the reduced amount of $54,853.10, with any distribution on the claim to be paid to PENSCO Pension Services, Inc.  for the benefit of Mary Ann Bundy,<br>IRA &#035;BU186 | | | | | | | | | | | |
| 56CLG | EDWARD AND/OR CAROLYN GLADE<br>435 N. 2300 W.<br>West Point UT 84015 | 07/19/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $153,500.00 | $168,849.98 | $168,849.98 | $0.00 | $0.00 | $0.00 | $168,849.98 |

| Case No. | 04-22003-WTT | | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57aCLG | CHARLOTTE MITCHELL FAMILY TRUST<br>207 Cove Drive<br>Cedar City UT 84720 | 07/22/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,000.00 | $28,800.00 | $28,800.00 | $0.00 | $0.00 | $0.00 | $28,800.00 |

**Claim Notes:** (57-1) The claim is allowed in the amount of $28,800.00 as to the Trust and $43,999.99 as to Charlotte Mitchell individually as per order entered on 1/6/09.  See docket entry #275 under case number 04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57bCLG | CHARLOTTE MITCHELL | 07/22/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $43,999.99 | $43,999.99 | $0.00 | $0.00 | $0.00 | $43,999.99 |

**Claim Notes:** (57-1) The claim is allowed in the amount of $28,800.00 as to the Trust and $43,999.99 as to Charlotte Mitchell individually as per order entered on 1/6/09.  See docket entry #275 under case number 04-22003

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58CLG | ANDREA JOLLEY<br>191 N. Guide Light Dr.<br>Cedar City UT 84720 | 07/26/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $44,723.00 | $44,723.00 | $44,723.00 | $0.00 | $0.00 | $0.00 | $44,723.00 |

**Claim Notes:** (58-1) The claim is allowed as to Andrea Jolley and disallowed as to Todd Jolley, as per order entered on 1/6/09.  See docket entry 275 under case number 04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59CLG | SHAUN C. BYRAM<br>154 East Harper Way<br>South Weber UT 844059253 | 07/29/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $127,032.40 | $127,032.40 | $127,032.40 | $0.00 | $0.00 | $0.00 | $127,032.40 |

**Claim Notes:** (59-1) The claim is disallowed as a secured claim but allowed as an unsecured non-priority claim as per order entered on 1/6/09.  See docket entry 275 under case #04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60CLG | PENSCO TRUST COMPANY<br><br>PENSCO Pension Services, Inc.<br>450 Sansome St., 11th floor<br>San Francisco CA 94111 | 08/02/2004 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Duplicate of claim #52
Disallowed as per Order #295 signed 10/9/09

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61CLG | CYMBRE FARR<br>985 East 7375 South<br>South Weber UT 84405 | 08/04/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $63,689.48 | $63,689.48 | $63,689.48 | $0.00 | $0.00 | $0.00 | $63,689.48 |

**Claim Notes:** (61-1) The claim is disallowed as a secured claim but allowed as an unsecured non-priority claim as per order entered on 1/6/09.  See docket entry 275 under case #04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62CLG | NEWELL MARSDEN<br>2679 North 950 East<br>Ogden UT 84414 | 08/09/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $59,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (62-1) The claim is disallowed as per order entered on 1/6/09.  See docket entry 275 under case &#035;04-22003.(62-2)

CLAIM ANALYSIS REPORT

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
|---|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63CLG | SANDRA ESTOQUE/EMILIO ESTOQUE 1324 East Jeff St. Layton UT 84040 | 08/10/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   (63-1) The claim is disallowed as per order entered on 1/6/09.  See docket entry 275 under case &#035;04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64CLG | BRIAN BEUKERS 2292 South 1520 West Syracuse UT 84075 | 08/10/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,000.00 | $22,000.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $22,000.00 |
| 65CLG | ENTRUST ADMINISTRATION INC. fbo Brian Beukers | 08/10/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,000.00 | $14,340.00 | $14,340.00 | $0.00 | $0.00 | $0.00 | $14,340.00 |

**Claim Notes:**   (65-1) The claim is allowed, in part in the reduced amount of &#036;14,340.00, with any distribution on the claim to be paid to Entrust Administration, Inc., for the benefit of Brian Beukers as per order entered on 1/6/09.  See docket entry &#035;275 under case

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66CLG | SANDRA ESTOQUE/EMILIO ESTOQUE 1324 East Jeff St. Layton UT 84040 | 08/11/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $30,000.00 | $40,500.00 | $40,500.00 | $0.00 | $0.00 | $0.00 | $40,500.00 |
| 67CLG | LYNN HINRICHS 1828 E. Cherry Lane Layton UT 84040 | 08/11/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $75,000.00 | $81,905.00 | $81,905.00 | $0.00 | $0.00 | $0.00 | $81,905.00 |

**Claim Notes:**   (67-1) The claim is disallowed as to Judy Hinrichs as per order entered on 1/6/09.  See docket entry 275 under case &#035;04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68CLG | BRUCE AND KELLE KELLY 1715 South 4600 West Malad ID 83252 | 08/16/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $107,231.32 | $107,231.32 | $107,231.32 | $0.00 | $0.00 | $0.00 | $107,231.32 |

**Claim Notes:**   (68-1) The claim is disallowed as per order entered on 1/6/09.  See docket entry 275 under case &#035;04-22003.(68-2) The claim is allowed as per order entered on 1/6/09.  See docke entry &#035;275 under case number 04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69CLG | ANTHONY HARRISON Robin Harrison 744 North 775 West Clearfield UT 84015 | 08/17/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,000.00 | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $0.00 | $8,000.00 |

**Claim Notes:**   (69-1) The claim is disallowed as a secured claim but allowed as an unsecured non-priority claim as per order entered on 1/6/09.  See docket entry 275 under case &#035;04-22003.

| Case No.: | 04-22003-WTT | | | | | | | Trustee Name: | David L. Miller | | |
| Case Name: | COVENANT FUNDING GROUP INC | | | | | | | Date: | 4/21/2010 | | |
| Claims Bar Date: | 09/07/2004 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70CLG | PENSCO TRUST CO.<br><br>Pensco Pension Services, Inc.,<br>fbo Stephen Peterson<br>450 Sansome St. 11th Floor<br>San Francisco CA 94111 | 08/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $44,100.00 | $63,211.00 | $63,211.00 | $0.00 | $0.00 | $0.00 | $63,211.00 |

**Claim Notes:** (70-1) The claim is disallowed as an unsecured priority claim but allowed, in part, as a unsecured non-priority claim, in the reduced amount of $63,211.00, with with any distribution on the claim to be paid to PENSCO Trust Co. for the benefit of Stephen Peterson

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71CLG | ENTRUST ADMINISTRATION, INC.<br>fbo Alicia Andrews | 08/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $13,000.00 | $16,575.00 | $16,575.00 | $0.00 | $0.00 | $0.00 | $16,575.00 |

**Claim Notes:** (71-1) The claim is disallowed as an unsecured priority claim but allowed, in part, as a unsecured non-priority claim in the reduced amount of $16,575.00, with any distribution on the claim to be paid to Entrust Administration, Inc. for the benefit of Alicia Andrews

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72CLG | ENTRUST ADMINISTRATION, INC.<br>fbo RaNae Derico | 08/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $67,000.00 | $93,800.00 | $93,800.00 | $0.00 | $0.00 | $0.00 | $93,800.00 |

**Claim Notes:** (72-1) The claim is disallowed as an unsecured priority claim but allowed, in part, as a unsecured non-priority claim in the reduced amount of &#036;93,800.00. with any distribution on the claim to be paid to Entrust Administration, Inc. for the benefit of RaNae Derico

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73CLG | PAMELA FRINKMAN<br><br>1736 25th Street<br>Ogden UT 84401 | 08/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $40,000.00 | $46,400.00 | $46,400.00 | $0.00 | $0.00 | $0.00 | $46,400.00 |

**Claim Notes:** As Per Order #295 signed 10/9/09

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74CLG | ENTRUST ADMINISTRATION, INC,.<br>fbo Larry Jensen | 08/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $67,000.00 | $93,800.00 | $93,800.00 | $0.00 | $0.00 | $0.00 | $93,800.00 |

**Claim Notes:** (74-1) The claim is disallowed as an unsecured priority claim but allowed, in part, as a unsecured non-priority claim, in the reduced amount of $93,800.00, with any distribution on the claim to be made to Entrust Administration, Inc. for the benefit of Larry Jensen as per Order entered on 1/6/09.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75aCLG | DEBORAH HALLER<br><br>P.O. Box 173<br>Eden UT 84310 | 08/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $49,000.00 | $35,868.00 | $35,868.00 | $0.00 | $0.00 | $0.00 | $35,868.00 |

**Claim Notes:** (75-1) The claim is disallowed as an unsecured priority claim but allowed, in part, as a unsecured non-priority claim, with any distribution on the claim to be allocated as follows: 39 percent of the funds paid to Entrust Administration, Inc. for the benefit of Deborah Haller, and the 61 percent remaining funds paid directly to Haller as per Order entered on 1/6/09.

| Case No.: | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75bC LG | ENTRUST ADMINISTRATION fbo Deborah Haller | 08/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $22,932.00 | $22,932.00 | $0.00 | $0.00 | $0.00 | $22,932.00 |

**Claim Notes:** (75-1) The claim is disallowed as an unsecured priority claim but allowed, in part, as a unsecured non-priority claim, with any distribution on the claim to be allocated as follows: 39 percent of the funds paid to Entrust Administration, Inc. for the benefit of Deborah Haller, and the 61 percent remaining funds paid directly to Haller as per Order entered on 1/6/09.

| 76CL G | ENTRUST ADMINISTRATION, INC. fbo Lorrie Harper | 08/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $35,000.00 | $50,400.00 | $50,400.00 | $0.00 | $0.00 | $0.00 | $50,400.00 |

**Claim Notes:** (76-1) The claim is disallowed as an unsecured priority claim but allowed, in part, as a unsecured non-priority claim, with any distribution on the claim to be paid to Entrust Administration, Inc. for the benefit of Lorrie Harper as per order entered on 1/6/09.

| 77CL G | ENTRUST ADMINISTRATION, INC, fbo Korynn Weise | 08/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $21,000.00 | $29,400.00 | $29,400.00 | $0.00 | $0.00 | $0.00 | $29,400.00 |

**Claim Notes:** (77-1) The claim is disallowed as an unsecured priority claim but allowed, in part, as a unsecured non-priority claim in the reduced amount of &#036;29,400.00, with any distribution on the claim to to be paid to Entrust Administration, Inc. for the benefit of Korynn Weise

| 78CL G | LAYTON SMITH 2567 East 3700 North Layton UT 84040 | 08/23/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $459,526.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (78-1) The claim is disallowed as per order entered on 1/6/09. See docket entry &#035;275 under case &#035;04-22003.

| 79CL G | JOSEPH AND SHERRY MEIBOS 603 South 6700 West Ogden UT 84404 | 08/24/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $68,682.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (79-1) The claim is disallowed as per order entered on 1/6/09. See docket entry 275 under case &#035;04-22003.

| 80CL G | RICK AND JILL HADLEY 5513 S. 2950 W. Roy UT 84067 | 08/30/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $74,097.53 | $74,097.53 | $74,097.53 | $0.00 | $0.00 | $0.00 | $74,097.53 |

**Claim Notes:** (80-1) The claim is disallowed as a priority claim but allowed as a unsecured non-priority claim as per order entered on 1/6/09. See docket entry &#035;275 under case &#035;04-22003.

| 81CL G | THE CANTAMAR LLC 3642 Boulder Hwy., Suite 387 Las Vegas NV 89121 | 09/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $101,922.91 | $2,234,197.18 | $2,234,197.18 | $0.00 | $0.00 | $0.00 | $2,234,197.18 |

CLAIM ANALYSIS REPORT                                           Page No:  22                    Exhibit C

| | | | |
|---|---|---|---|
| Case No.: | 04-22003-WTT | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82CLG | ENTRUST ADMINISTRATION, INC. fbo Newell R. Marsden | 09/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $59,400.00 | $59,400.00 | $0.00 | $0.00 | $0.00 | $59,400.00 |

**Claim Notes:**   The claim is allowed, but with any distribution on teh claim to be paid to Entrust Administration, Inc. for the benefit of Newell R. Marsden.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83CLG | ENTRUST ADMINISTRATION, INC. fbo Gay Marsden | 09/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,925.00 | $4,925.00 | $4,925.00 | $0.00 | $0.00 | $0.00 | $4,925.00 |

**Claim Notes:**   (83-1) The claim is allowed but with any distribution on the claim to be paid to Entrust Administration, Inc. for the benefit of  Gay Marsden, as per order entered on 1/6/09.  See docket entry &#035;275 under case number 04-22003.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84CLG | PAUL AND PAULA BOSS 195 E. Balsam Dr. Centerville UT 84014 | 09/03/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $30,000.00 | $33,000.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $33,000.00 |

**Claim Notes:**   (84-1) The claim is disallowed as a secured claim but allowed as an unsecured non-priority claim as per order entered on 1/6/09.  See docket entry 275 under case &#035;04-22003.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85CLG | ENTRUST ADMINISTRATION, INC. fbo Joel D. Brown, IRA &#035; UT019 | 09/07/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,700.00 | $36,400.00 | $36,400.00 | $0.00 | $0.00 | $0.00 | $36,400.00 |

**Claim Notes:**   (85-1) The claim is allowed, in part, in the reduced amount of $36,400.00, with any distribution on the claim to be paid to Entrust Administration, Inc., for the benefit of Joel D. Brown, IRA &#035; UT019.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86CLG | RESOURCE REALIZATION 338 West 1970 South Hurricane UT 847373000 | 09/07/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $259,229.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   (86-1) The claim is disallowed  as per order entered on 1/6/09.  See docket entry &#035;275 under case &#035;04-22003.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87CLG | RESOURCE REALIZATION 338 West 1970 South Hurricane UT 847373000 | 09/07/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $157,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   (87-1) The claim is disallowed  as per order entered on 1/6/09.  See docket entry &#035;275 under case &#035;04-22003.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88CLG | HAROLD AND AFTON BLUEMEL 4536 South 4300 West West Haven UT 84401 | 09/07/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |

**Claim Notes:**   (88-1) The claim is disallowed as a secured claim but allowed as an unsecured non-priority claim as per order entered on 1/6/09.  See docket entry 275 under case &#035;04-22003.

CLAIM ANALYSIS REPORT  Page No: 23  Exhibit C

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89CLG | RESOURCE REALIZATION<br><br>338 West 1970 South<br>Hurricane UT 847373000 | 09/07/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $128,097.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (89-1) The claim is disallowed as per order entered on 1/6/09.  See docket entry #275 under case #04-22003. | | | | | | | | | | | |
| 90CLG | DAVID GILCREASE<br><br>338 West 1970 South<br>Hurricane UT 84737 | 09/07/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $100,000.00 | $100,000.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |
| **Claim Notes:** | (90-1) the claim is disallowed as to Bernice Gilcrease as per order entered on 1/6/09.  See docket entry #275 unde case number 04-22003. | | | | | | | | | | | |
| 91CLG | DAVID TOWNLEY<br><br>425 North 2300 West<br>West Point UT 84015 | 09/03/2004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $272,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (91-1) The claim is disallowed as per order entered on 1/6/09.  See docket entry #275 under case #04-22003. | | | | | | | | | | | |
| 92CLG | V & M PENROD FAMILY TRUST<br><br>813 Adams Ave.<br>Ogden UT 84404 | 09/08/2004 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7100-000 | $0.00 | $82,690.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (92-1) The claim is disallowed as per order entered on 1/6/09.  See docket entry #275 under case #04-22003. | | | | | | | | | | | |
| 93CLG | PAUL AND JUDY SAMSON<br><br>c/o F. Kim Walpole<br>2661 Washington Blvd, Ste 203<br>Ogden UT 84401 | 01/07/2005 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (93-1) The claim is disallowed, as per order entered on 1/16/09.  See docket entry number 42 under case number 04-22003. | | | | | | | | | | | |
| 94CLG | BETH DE LA CRUZ<br><br>2090 W. 5950 S.<br>ROY UT 84067 | 09/06/2005 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $66,124.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (94-1) The claim is disallowed as per order entered on 1/6/09.  See docket entry 275 under case #04-22003. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 24    Exhibit C

| Case No. | 04-22003-WTT | | Trustee Name: | David L. Miller |
|---|---|---|---|---|
| Case Name: | COVENANT FUNDING GROUP INC | | Date: | 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95CLG | UTAH STATE TAX COMMISSION<br>Attn Bankruptcy Unit<br>210 North 1950 West<br>Salt Lake City UT 84134 | 08/01/2006 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  (95-1) The claim is disallowed  as per order entered on 1/6/09.  See docket entry &#035;275 under case &#035;04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95CLG | UTAH STATE TAX COMMISSION<br>Attn Bankruptcy Unit<br>210 North 1950 West<br>Salt Lake City UT 84134 | 08/01/2006 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $257.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  (95-1) The claim is disallowed  as per order entered on 1/6/09.  See docket entry &#035;275 under case &#035;04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95CLG | UTAH STATE TAX COMMISSION<br>Attn Bankruptcy Unit<br>210 North 1950 West<br>Salt Lake City UT 84134 | 08/01/2006 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $273.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  (95-1) The claim is disallowed  as per order entered on 1/6/09.  See docket entry &#035;275 under case &#035;04-22003.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96CLG | KATHLEEN MILLER<br><br>5752 Mobile Dr.<br>Santa Rosa CA 95403 | 10/26/2006 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  (96-1) The claim is disallowed  as per order entered on 1/6/09.  See docket entry &#035;275 under case &#035;04-22003.

| | | | | | | $14,118,124.89 | $7,758,164.93 | $953,829.76 | $0.00 | $0.00 | $6,804,335.17 |

CLAIM ANALYSIS REPORT                                                                                       Page No: 25                    Exhibit C

| | | |
|---|---|---|
| Case No. | 04-22003-WTT | Trustee Name: David L. Miller |
| Case Name: | COVENANT FUNDING GROUP INC | Date: 4/21/2010 |
| Claims Bar Date: | 09/07/2004 | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $860.77 | $860.77 | $662.67 | $0.00 | $0.00 | $198.10 |
| Accountant for Trustee Fees (Other Firm) | $101,425.75 | $101,425.75 | $90,397.75 | $0.00 | $0.00 | $11,028.00 |
| Attorney for Trustee Expenses (Other Firm) | $14,816.00 | $14,816.00 | $14,816.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) | $217,217.53 | $217,217.53 | $217,217.53 | $0.00 | $0.00 | $0.00 |
| Auctioneer for Trustee Expenses | $3,531.15 | $3,531.15 | $3,531.15 | $0.00 | $0.00 | $0.00 |
| Auctioneer for Trustee Fees (including buyers premiums) | $412.75 | $412.75 | $412.75 | $0.00 | $0.00 | $0.00 |
| Bond Payments | $1,407.34 | $1,407.34 | $1,407.34 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $283,257.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $1,350.00 |
| Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | $10,073.06 | $10,073.06 | $10,073.06 | $0.00 | $0.00 | $0.00 |
| Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs) | $1,310.00 | $1,310.00 | $1,310.00 | $0.00 | $0.00 | $0.00 |
| Funds Paid to Third Parties | $369.74 | $369.74 | $369.74 | $0.00 | $0.00 | $0.00 |
| General Unsecured § 726(a)(2) | $11,670,255.14 | $6,776,787.12 | $0.00 | $0.00 | $0.00 | $6,776,787.12 |
| Other Professional Expenses | $4,764.00 | $4,764.00 | $4,764.00 | $0.00 | $0.00 | $0.00 |
| Other Professional Fees | $1,916.75 | $1,916.75 | $1,916.75 | $0.00 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | $7,638.23 | $7,638.23 | $7,638.23 | $0.00 | $0.00 | $0.00 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $1,417,524.52 | $510,104.91 | $510,104.91 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Fees | $52,193.37 | $45,193.37 | $45,193.37 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured § 726(a)(3) | $268,815.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Trustee Compensation | $56,119.19 | $56,119.19 | $41,371.76 | $0.00 | $0.00 | $14,747.43 |
| Trustee Expenses | $2,867.27 | $2,867.27 | $2,642.75 | $0.00 | $0.00 | $224.52 |

**CLAIM ANALYSIS REPORT**

Page No: 26     Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 04-22003-WTT | **Trustee Name:** | David L. Miller |
| **Case Name:** | COVENANT FUNDING GROUP INC | **Date:** | 4/21/2010 |
| **Claims Bar Date:** | 09/07/2004 | | |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:      04-22003-WTT
Case Name:    COVENANT FUNDING GROUP INC
Trustee Name:   David L. Miller

Claims of secured creditors will be paid as follows: NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Fees | Expenses |
|---|---:|---:|
| Trustee, DAVID L. MILLER | $14,747.43 | $224.52 |
| Accountant for Trustee, LECG, LLC | $11,028.00 | $198.10 |
| Charges, U.S. Bankruptcy Court | $0.00 | $1,350.00 |

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are: NONE

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $6,776,787.12 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 5.0%.

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Proposed Amount |
|---:|---|---:|---:|
| 1CLG | Diane Watkins Family Protection | $24,645.00 | $1,221.00 |
| 2CFG | Carol Mathis | $35,000.00 | $1,734.02 |
| 3CLG | Maryann Haskell | $33,000.00 | $1,634.94 |
| 4CLG | Marie Marshall | $120,010.00 | $5,945.73 |
| 5CLG | Kevin Criddle | $24,000.00 | $1,189.05 |

| 6CLG | Scott L Marshall | $36,000.00 | $1,783.57 |
|---|---|---|---|
| 7CLG | Douglas  Patterson | $30,000.00 | $1,486.31 |
| 9CFG | Lee Mitchell | $130,000.00 | $6,440.66 |
| 9CLG | Earl Byington | $27,200.00 | $1,347.59 |
| 10CLG | Shawn Taylor | $22,000.00 | $1,089.96 |
| 11CFG | Office Depot, Inc. | $1,317.85 | $65.28 |
| 11CLG | Ed Rezai | $2,715.41 | $134.53 |
| 12CFG | David and Lois Davis | $40,000.00 | $1,981.73 |
| 12CLG | Shari Rezai | $32,911.00 | $1,630.53 |
| 13CLG | Butler Family Irregular Trust | $130,260.58 | $6,453.58 |
| 16CFG | Stoel Rives | $703.48 | $34.84 |
| 16CLG | Sadie, Kenneth and Val Butler | $63,154.30 | $3,128.89 |
| 17CLG | Val and Barbara Butler | $147,208.32 | $7,293.23 |
| 18CLG | John and Brenda Meibos | $120,000.00 | $5,945.23 |
| 19aCLG | Pensco Trust Company | $80,050.00 | $3,965.96 |
| 19bCLG | RaeDean Gardner Trust | $100,000.00 | $4,954.36 |
| 19CFG | GFS Group, Inc. | $150,000.00 | $7,431.54 |
| 20CLG | Pine Canyon Trust | $81,164.61 | $4,021.19 |
| 21CFG | Qwest | $533.48 | $26.43 |
| 23aCLG | Pensco Pension Services Inc. | $31,277.05 | $1,549.58 |
| 23bCLG | Claron G. Porter | $32,553.67 | $1,612.83 |
| 23CFG | Don Peterson | $8,485.54 | $420.40 |
| 24CLG | Hugh and Kathleen Hadley | $52,956.12 | $2,623.64 |
| 25CLG | Larry and Sherry Davis | $99,000.00 | $4,904.81 |
| 27CLG | Lori K.Jensen | $129,971.65 | $6,439.26 |
| 28bCLG | Kade Adams | $63,013.70 | $3,121.92 |
| 29CLG | Crane, Leake, Ehlers & Eggleston | $10,331.50 | $511.86 |
| 32CLG | John and Myrtle Combe Trust | $63,832.45 | $3,162.49 |
| 33CLG | Thomas and Cheryl Munson Trust | $98,000.00 | $4,855.27 |
| 35CLG | Natu and Minaxi Patel | $935.56 | $46.35 |
| 36CLG | Entrust Administration, Inc. | $37,501.29 | $1,857.95 |
| 37CLG | Entrust Administration, Inc. | $54,666.58 | $2,708.38 |
| 38CLG | Thomas and Leslie Lund | $65,000.00 | $3,220.33 |
| 39CLG | Valene Aston | $62,833.00 | $3,112.97 |
| 40CLG | Scott and Norma Aston | $28,666.00 | $1,420.22 |
| 41CLG | Scott and Norma Aston | $69,399.00 | $3,438.27 |
| 42CLG | LAD Family L.P. | $216,667.00 | $10,734.46 |

| 43CLG | Entrust Administration, Inc. | $132,297.00 | $6,554.47 |
|---|---|---|---|
| 44CLG | Entrust Administration, Inc. | $70,383.00 | $3,487.03 |
| 45CLG | Dee Aston | $2,913.15 | $144.33 |
| 46CLG | Wayne and DeAnn Ethington | $28,000.00 | $1,387.22 |
| 49CLG | Charles & Kyong Leaghty | $7,800.00 | $386.44 |
| 50CLG | NCCV Limited Partnership | $37,800.00 | $1,872.75 |
| 51CLG | Stoel Rives | $27,454.39 | $1,360.19 |
| 52CLG | PENSCO Trust Company | $38,000.00 | $1,882.66 |
| 54CLG | Entrust Administration, Inc. | $49,845.46 | $2,469.52 |
| 55CLG | Pensco Pension Services, Inc. | $54,853.10 | $2,717.62 |
| 56CLG | Edward and/or Carolyn Glade | $168,849.98 | $8,365.43 |
| 57aCLG | Charlotte Mitchell Family Trust | $28,800.00 | $1,426.86 |
| 57bCLG | Charlotte Mitchell | $43,999.99 | $2,179.92 |
| 58CLG | Andrea Jolley | $44,723.00 | $2,215.74 |
| 59CLG | Shaun C. Byram | $127,032.40 | $6,293.64 |
| 61CLG | Cymbre Farr | $63,689.48 | $3,155.40 |
| 64CLG | Brian Beukers | $22,000.00 | $1,089.96 |
| 65CLG | Entrust Administration Inc. | $14,340.00 | $710.45 |
| 66CLG | Sandra Estoque/Emilio Estoque | $40,500.00 | $2,006.51 |
| 67CLG | Lynn Hinrichs | $81,905.00 | $4,057.87 |
| 68CLG | Bruce and Kelle Kelly | $107,231.32 | $5,312.62 |
| 69CLG | Anthony Harrison | $8,000.00 | $396.35 |
| 70CLG | Pensco Trust Co. | $63,211.00 | $3,131.70 |
| 71CLG | Entrust Administration, Inc. | $16,575.00 | $821.18 |
| 72CLG | Entrust Administration, Inc. | $93,800.00 | $4,647.19 |
| 73CLG | Pamela Frinkman | $46,400.00 | $2,298.82 |
| 74CLG | Entrust Administration, Inc,. | $93,800.00 | $4,647.19 |
| 75aCLG | Deborah Haller | $35,868.00 | $1,777.03 |
| 75bCLG | Entrust Administration | $22,932.00 | $1,136.13 |
| 76CLG | Entrust Administration, Inc. | $50,400.00 | $2,497.00 |
| 77CLG | Entrust Administration, Inc, | $29,400.00 | $1,456.58 |
| 80CLG | Rick and Jill Hadley | $74,097.53 | $3,671.06 |
| 81CLG | The Cantamar LLC | $2,234,197.18 | $110,690.13 |
| 82CLG | Entrust Administration, Inc. | $59,400.00 | $2,942.89 |
| 83CLG | Entrust Administration, Inc. | $4,925.00 | $244.00 |
| 84CLG | Paul and Paula Boss | $33,000.00 | $1,634.94 |
| 85CLG | Entrust Administration, Inc. | $36,400.00 | $1,803.39 |

| 88CLG | Harold and Afton Bluemel | $25,000.00 | $1,238.59 |
| 90CLG | David Gilcrease | $100,000.00 | $4,954.36 |

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0%.

Tardily filed general (unsecured) claims are as follows: NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0%.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

The amount of surplus returned to the debtor(s) after payment of all claims and interest is $0.00.